Monday off no work

Name: 姓 名: Luis Alfredo Moreira Segovia S. S.#: [redacted] DOB: 生 日: [redacted]

Address: 住 址:

| Week Ending 工资日期 | Total Hours 总小时 | | Rate 时薪 | | PER WK. 每星期 | Total Gross Pay 总收入 | | | Signature of Employee 工人签名 |
|---|---|---|---|---|---|---|---|---|---|
| | Regular 正常 | Overtime 超时 | Regular 正常 | Overtime 超时 | | Regular 正常 | Overtime 超时 | Tips 小费 | |
| 11-14 - 11-15-11 | 13 Hr | | 7.25 | | | 120.00 | | | [signature] |
| 11-16 - 11-30-11 | 88 Hr | | 7.25 | | | 900.00 | | | [signature] |
| 12-1 - 12-15-11 | 104 Hr | | 7.25 | | | 950.00 | | | [signature] |
| 12-16 - 12-31-11 | 112 Hr | | 7.25 | | | 950.00 | | | [signature] |
| 1-1 - 1-15-12 | 104 Hr | | 7.25 | | | 950.00 | | | [signature] |
| 1-16 - 1-31-12 | 104 Hr | | 7.25 | | | 1000.00 | | | [signature] |
| 2-1 - 2-15-12 | 104 Hr | | 7.25 | | | 1000.00 | | | [signature] |
| 2-16 - 2-29-12 | 96 Hr | | 7.25 | | | 1000.00 | | | [signature] |
| 3-1 - 3-15-12 | 104 Hr | | 7.25 | | | 1000.00 | | | [signature] |
| 3-16 - 3-31-12 | 112 Hr | | 7.25 | | | 1000.00 | | | [signature] |
| 4-1 - 4-15-12 | 104 Hr | | 8.00 | | | 1050.00 | | | [signature] |
| 4-16 - 4-30-12 | 96 Hr | | 8.00 | | | 1050.00 | | | [signature] |
| 5-1 - 5-15-12 | 104 Hr | | 8.00 | | | 1100.00 | | | [signature] |
| Quarter Ending: | | | | | | | | | |

Margin notes: 1800, 1900, 2000, 21, 22

CONFIDENTIAL
FOR PURPOSES OF 2014 DOL INVESTIGATION ONLY

DOL00995

000023

Monday off "no working"

Name: 姓 名: Luis Alfredo [illegible]
S. S #: 工 卡: [redacted]
DOB: 日: [redacted]

Address:
住 址:

| | Week Ending 工资日期 | Total Hours 总小时 Regular 正常 | Total Hours 总小时 Overtime 超时 | Rate 时薪 Regular 正常 | Rate 时薪 Overtime 超时 | PER WK. 每星期 | Total Gross Pay 总收入 Regular 正常 | Total Gross Pay 总收入 Overtime 超时 | Total Gross Pay 总收入 Tips 小费 | Signature of Employee 工人签名 |
|---|---|---|---|---|---|---|---|---|---|---|
| 22 | 5-16-5-31-12 | 112 Hr | | 8.00 | | | 1100.00 | | | [illegible] |
| 23 | 6-1-6-15-12 | 104 Hr | | 8.00 | | | 1150.00 | | | [illegible] |
| | 6-16-6-30-12 | 104 Hr | | 8.00 | | | 1150.00 | | | [illegible] |
| | 7-1-7-15-12 | 104 Hr | | 8.00 | | | 1150.00 | | | [illegible] |
| | 7-16-7-31-12 | 104 Hr | | 8.00 | | | 1150.00 | | | [illegible] |
| | 8-1-8-15-12 | 104 Hr | | 8.00 | | | 1150.00 | | | [illegible] |
| | 8-16-8-31-12 | 112 Hr | | 8.00 | | | 1150.00 | | | [illegible] |
| 24 | 9-1-9-15-12 | 104 Hr | | 8.00 | | | 1200.00 | | | [illegible] |
| | 9-16-9-30-12 | 104 Hr | | 8.00 | | | 1200.00 | | | [illegible] |
| | 10-1-10-15-12 | 96 Hr | | 8.00 | | | 1200.00 | | | [illegible] |
| | 10-16-10-31-12 | 112 Hr | | 8.00 | | | 1200.00 | | | [illegible] |
| 25 | 11-1-11-15-12 | 104 Hr | | 8.00 | | | 1250.00 | | | [illegible] |
| | 11-16-11-30-12 | 96 Hr | | 8.00 | | | 1250.00 | | | [illegible] |

Quarter Ending :

CONFIDENTIAL
FOR PURPOSES OF 2014 DOL INVESTIGATION ONLY

DOL00996

000024

第二抄菜工 拉抚 Mondy no work

Name: 姓 名: Luis Moreira S. S.#: 工 卡: DOB: 生 日:

Address: 住 址:

| Week Ending 工资日期 | Total Hours 总小时 Regular 正常 | Total Hours Overtime 超时 | Rate 时薪 Regular 正常 | Rate Overtime 超时 | PER WK. 每星期 | Total Gross Pay 总收入 Regular 正常 | Overtime 超时 | Tips 小费 | Signature of Employee 工人签名 |
|---|---|---|---|---|---|---|---|---|---|
| 1-5-1-15-13 | 72 Hr | | 8.00 | | | 916.00 | | | [signature] |
| 1-16-1-31-13 | 112 Hr | | 8.00 | | | 1250.00 | | | [signature] |
| 2-1-2-15-13 | 104 Hr | | 8.00 | | | 1250.00 | | | [signature] |
| 2-16-2-28-13 | 88 Hr | | 8.00 | | | 1250.00 | | | [signature] |
| 3-1-3-15-13 | 104 Hr | | 8.00 | | | 1250.00 | | | [signature] |
| 3-16-3-31-13 | 112 Hr | | 8.00 | | | 1250.00 | | | [signature] |
| 4-1-4-15-13 | 96 Hr | | 8.00 | | | 1250.00 | | | [signature] |
| 4-16-4-30-13 | 104 Hr | | 8.00 | | | 1250.00 | | | [signature] |
| 5-1-5-15-13 | 104 Hr | | 8.00 | | | 1250.00 | | | [signature] |
| 5-16-5-31-13 | 112 Hr | | 8.00 | | | 1250.00 | | | [signature] |
| 6-1-6-15-13 | 104 Hr | | 8.00 | | | 1250.00 | | | [signature] |
| 6-16-6-30-13 | 104 Hr | | 8.00 | | | 1250.00 | | | [signature] |
| 7-1-7-15-13 | 96 Hr | | 8.00 | | | 1250.00 | | | [signature] |
| Quarter Ending: | | | | | | | | | |

25 25

CONFIDENTIAL
FOR PURPOSES OF 2014 DOL INVESTIGATION ONLY

DOL00997

000026

Monday off no work

Name: 姓 名: Luis Alfredo moreira Segovia S. S.#: [redacted] DOB: 生 日: [redacted]

Address: 住 址:

| | Week Ending 工资日期 | Total Hours 总小时 Regular 正常 | Total Hours 总小时 Overtime 超时 | Rate 时薪 Regular 正常 | Rate 时薪 Overtime 超时 | PER WK. 每星期 | Total Gross Pay 总收入 Regular 正常 | Total Gross Pay 总收入 Overtime 超时 | Tips 小费 | Signature of Employee 工人签名 |
|---|---|---|---|---|---|---|---|---|---|---|
| 76 | 7-16-31-13 | 112 Hr | | 8.00 | | | 1300.00 | | | [signature] |
| | 8-1-8-15-13 | 104 Hr | | 8.00 | | | 1300.00 | | | [signature] |
| | 8-16-8-31-13 | 112 Hr | | 8.00 | | | 1300.00 | | | [signature] |
| | 9-1-9-15-13 | 104 Hr | | 8.00 | | | 1300.00 | | | [signature] |
| | 9-16-9-30-13 | 96 Hr | | 8.00 | | | 1300.00 | | | [signature] |
| | 10-1-10-15-13 | 104 Hr | | 8.00 | | | 1300.00 | | | [signature] |
| | 10-16-10-31-13 | 112 Hr | | 8.00 | | | 1300.00 | | | [signature] |
| | 11-1-11-15-13 | 104 Hr | | 8.00 | | | 1300.00 | | | [signature] |
| | 11-16-11-30-13 | 96 Hr | | 8.00 | | | 1300.00 | | | [signature] |
| | 12-1-12-7-13 | 48 Hr | | 8.00 | | | 700.00 | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

Quarter Ending :

CONFIDENTIAL
FOR PURPOSES OF 2014 DOL INVESTIGATION ONLY

DOL00998

000027

DEF 00731

**NAME:** Sushi   Luis Alfredo Moreira Segovia

**MONTH:** 3

| DATE | IN | OUT | IN | OUT | IN | OUT |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| 2 | 11:00 | 4:00 | | | | |
| 3 | 11:00 | 4:00 | | | | |
| 4 | 11:00 | 4:00 | | | | |
| 5 | | | | | | |
| 6 | | | | | | |
| 7 | | | | | | |
| 8 | | | | | | |
| 9 | 11:00 | 4:00 | | | | |
| 10 | 11:00 | 4:00 | | | | |
| 11 | 11:00 | 4:00 | | | | |
| 12 | | | | | | |
| 13 | | | | | | |
| 14 | | | | | | |
| 15 | 11:00 | 4:00 | | | | |
| 16 | 11:00 | 4:00 | | | | |
| 17 | 11:00 | 4:00 | | | | |
| 18 | | | | | | |
| 19 | | | | | | |
| 20 | | | | | | |
| 21 | | | | | | |
| 22 | | | | | | |
| 23 | 11:00 | 4:00 | | | | |
| 24 | 11:00 | 4:00 | | | | |
| 25 | 11:00 | 4:00 | | | | |
| 26 | | | | | | |
| 27 | | | | | | |
| 28 | | | | | | |
| 29 | | | | | | |
| 30 | 11:00 | 4:00 | | | | |
| 31 | 11:00 | 4:00 | | | | |

30

30

SIGNATURE

DEF 00730

**NAME:** sushi Luis ALfredo Moreira SeGovA

**MONTH:** 4

| DATE | IN | OUT | IN | OUT | IN | OUT |
|---|---|---|---|---|---|---|
| 1 | 11:00 | 4:00 | | | | |
| 2 | | | | | | |
| 3 | | | | | | |
| 4 | | | | | | |
| 5 | | | | | | |
| 6 | 11:00 | 4:00 | | | | |
| 7 | 11:00 | 4:00 | | | | |
| 8 | 11:00 | 4:00 | | | | |
| 9 | | | | | | |
| 10 | | | | | | |
| 11 | | | | | | |
| 12 | | | | | | |
| 13 | 11:00 | 4:00 | | | | |
| 14 | 11:00 | 4:00 | | | | |
| 15 | 11:00 | 4:00 | | | | |
| 16 | | | | | | |
| 17 | | | | | | |
| 18 | | | | | | |
| 19 | | | | | | |
| 20 | 11:00 | 4:00 | | | | |
| 21 | 11:00 | 4:00 | | | | |
| 22 | 11:00 | 4:00 | | | | |
| 23 | | | | | | |
| 24 | | | | | | |
| 25 | | | | | | |
| 26 | | | | | | |
| 27 | 11:00 | 4:00 | | | | |
| 28 | 11:00 | 4:00 | | | | |
| 29 | 11:00 | 4:00 | | | | |
| 30 | | | | | | |
| 31 | | | | | | |

30

30

30

SIGNATURE [signature]

DEF 00729

**NAME:** sushi 5 Luis Alfredo Moreira Segovia

**MONTH:**

| DATE | IN | OUT | IN | OUT | IN | OUT |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| 2 | | | | | | |
| 3 | | | | | | |
| 4 | 11:00 | 4:00 | | | | |
| 5 | 11:00 | 4:00 | | | | |
| 6 | 11:00 | 4:00 | | | | |
| 7 | | | | | | |
| 8 | | | | | | |
| 9 | | | | | | |
| 10 | | | | | | |
| 11 | 11:00 | 4:00 | | | | |
| 12 | 11:00 | 4:00 | | | | |
| 13 | 11:00 | 4:00 | | | | |
| 14 | | | | | | |
| 15 | | | | | | |
| 16 | | | | | | |
| 17 | | | | | | |
| 18 | 11:00 | 4:00 | | | | |
| 19 | 11:00 | 4:00 | | | | |
| 20 | 11:00 | 4:00 | | | | |
| 21 | | | | | | |
| 22 | | | | | | |
| 23 | | | | | | |
| 24 | | | | | | |
| 25 | 11:00 | 4:00 | | | | |
| 26 | 11:00 | 4:00 | | | | |
| 27 | 11:00 | 4:00 | | | | |
| 28 | | | | | | |
| 29 | | | | | | |
| 30 | | | | | | |
| 31 | | | | | | |

(30)

(30)

SIGNATURE

DEF 00728

Sushi . . sushi

6 - Luis Alfredo Moreira Segovia

**NAME:**

**MONTH:**

| DATE | IN | OUT | IN | OUT | IN | OUT |
|---|---|---|---|---|---|---|
| 1 | 11:00 | 4:00 | | | | |
| 2 | 11:00 | 4:00 | | | | |
| 3 | 11:00 | 4:00 | | | | |
| 4 | | | | | | |
| 5 | | | | | | |
| 6 | | | | | | |
| 7 | | | | | | |
| 8 | 11:00 | 4:00 | | | | |
| 9 | 11:00 | 4:00 | | | | |
| 10 | 11:00 | 4:00 | | | | |
| 11 | | | | | | |
| 12 | | | | | | |
| 13 | | | | | | |
| 14 | | | | | | |
| 15 | 11:00 | 4:00 | | | | |
| 16 | 11:00 | 4:00 | | | | |
| 17 | 11:00 | 4:00 | | | | |
| 18 | | | | | | |
| 19 | | | | | | |
| 20 | | | | | | |
| 21 | | | | | | |
| 22 | 11:00 | 4:00 | | | | |
| 23 | 11:00 | 4:00 | | | | |
| 24 | 11:00 | 4:00 | | | | |
| 25 | | | | | | |
| 26 | | | | | | |
| 27 | | | | | | |
| 28 | | | | | | |
| 29 | 11:00 | 4:00 | | | | |
| 30 | 11:00 | 4:00 | | | | |
| 31 | | | | | | |

(30)

(30)

SIGNATURE 

DEF 00727

NAME: sushi Luis Alfredo moreira segovia

MONTH: 7

| DATE | IN | OUT | IN | OUT | IN | OUT |
|---|---|---|---|---|---|---|
| 1 | 11:00 | 4:00 | | | | |
| 2 | | | | | | |
| 3 | | | | | | |
| 4 | | | | | | |
| 5 | | | | | | |
| 6 | 11:00 | 4:00 | | | | |
| 7 | 11:00 | 4:00 | | | | |
| 8 | 11:00 | 4:00 | | | | |
| 9 | | | | | | |
| 10 | | | | | | |
| 11 | | | | | | |
| 12 | | | | | | |
| 13 | 11:00 | 4:00 | | | | |
| 14 | 11:00 | 4:00 | | | | |
| 15 | 11:00 | 4:00 | | | | |
| 16 | | | | | | |
| 17 | | | | | | |
| 18 | | | | | | |
| 19 | | | | | | |
| 20 | 11:00 | 4:00 | | | | |
| 21 | 11:00 | 4:00 | | | | |
| 22 | 11:00 | 4:00 | | | | |
| 23 | | | | | | |
| 24 | | | | | | |
| 25 | | | | | | |
| 26 | | | | | | |
| 27 | 11:00 | 4:00 | | | | |
| 28 | 11:00 | 4:00 | | | | |
| 29 | 11:00 | 4:00 | | | | |
| 30 | | | | | | |
| 31 | | | | | | |

(30)

(30)

SIGNATURE 

DEF 00726

NAME: SUSHI Luis Alfredo moreira Segova

MONTH: 8

| DATE | IN | OUT | IN | OUT | IN | OUT |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| 2 | | | | | | |
| 3 | 11:00 | 4:00 | | | | |
| 4 | 11:00 | 4:00 | | | | |
| 5 | 11:00 | 4:00 | | | | |
| 6 | | | | | | |
| 7 | | | | | | |
| 8 | | | | | | |
| 9 | | | | | | |
| 10 | 11:00 | 4:00 | 5:00 | 10:00 | | |
| 11 | 11:00 | 4:00 | 5:00 | 10:00 | | |
| 12 | 11:00 | 4:00 | 5:00 | 10:00 | | |
| 13 | | | | | | |
| 14 | | | | | | |
| 15 | | | | | | |
| 16 | | | | | | |
| 17 | 11:00 | 4:00 | 5:00 | 10:00 | | |
| 18 | 11:00 | 4:00 | 5:00 | 10:00 | | |
| 19 | 11:00 | 4:00 | 5:00 | 10:00 | | |
| 20 | | | | | | |
| 21 | | | | | | |
| 22 | | | | | | |
| 23 | | | | | | |
| 24 | 11:00 | 4:00 | 5:00 | 10:00 | | |
| 25 | 11:00 | 4:00 | 5:00 | 10:00 | | |
| 26 | 11:00 | 4:00 | 5:00 | 10:00 | | |
| 27 | | | | | | |
| 28 | | | | | | |
| 29 | | | | | | |
| 30 | | | | | | |
| 31 | 11:00 | 4:00 | 5:00 | 10:00 | | |

30

60

SIGNATURE 

DEF 00725

NAME: Skashi Luis Alfredo moreira Segova

MONTH: 9

| DATE | IN | OUT | IN | OUT | IN | OUT |
|---|---|---|---|---|---|---|
| 1 | 11:00 | 4:00 | 5:00 | 10:00 | | |
| 2 | 11:00 | 4:00 | 5:00 | 10:00 | | |
| 3 | | | | | | |
| 4 | | | | | | |
| 5 | | | | | | |
| 6 | | | | | | |
| 7 | 11:00 | 4:00 | 5:00 | 10:00 | | |
| 8 | 11:00 | 4:00 | 5:00 | 10:00 | | |
| 9 | 11:00 | 4:00 | 5:00 | 10:00 | | |
| 10 | | | | | | |
| 11 | | | | | | |
| 12 | | | | | | |
| 13 | | | | | | |
| 14 | 11:00 | 4:00 | 5:00 | 10:00 | | |
| 15 | 11:00 | 4:00 | 5:00 | 10:00 | | |
| 16 | 11:00 | 4:00 | 5:00 | 10:00 | | |
| 17 | | | | | | |
| 18 | | | | | | |
| 19 | | | | | | |
| 20 | | | | | | |
| 21 | 12:00 | 2:00 | 6:00 | 9:00 | | |
| 22 | 12:00 | 2:00 | 6:00 | 9:00 | | |
| 23 | 12:00 | 2:00 | 6:00 | 9:00 | | |
| 24 | | | | | | |
| 25 | | | | | | |
| 26 | | | | | | |
| 27 | | | | | | |
| 28 | 12:00 | 2:00 | 6:00 | 9:00 | | |
| 29 | 12:00 | 2:00 | 6:00 | 9:00 | | |
| 30 | 12:00 | 2:00 | 6:00 | 9:00 | | |
| 31 | | | | | | |

60

60

SIGNATURE 

DEF 00724

**NAME:** Shu shi Luis Alfredo Moreira segovia

**MONTH:** 10

| DATE | IN | OUT | IN | OUT | IN | OUT |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| 2 | | | | | | |
| 3 | | | | | | |
| 4 | | | | | | |
| 5 | 12:00 | 2:00 | 6:00 | 9:00 | | |
| 6 | 12:00 | 2:00 | 6:00 | 9:00 | | |
| 7 | 12:00 | 2:00 | 6:00 | 9:00 | | |
| 8 | | | | | | |
| 9 | | | | | | |
| 10 | | | | | | |
| 11 | | | | | | |
| 12 | 12:00 | 2:00 | 6:00 | 9:00 | | |
| 13 | 12:00 | 2:00 | 6:00 | 9:00 | | |
| 14 | 12:00 | 2:00 | 6:00 | 9:00 | | |
| 15 | | | | | | |
| 16 | | | | | | |
| 17 | | | | | | |
| 18 | | | | | | |
| 19 | 12:00 | 2:00 | 6:00 | 9:00 | | |
| 20 | 12:00 | 2:00 | 6:00 | 9:00 | | |
| 21 | 12:00 | 2:00 | 6:00 | 9:00 | | |
| 22 | | | | | | |
| 23 | | | | | | |
| 24 | | | | | | |
| 25 | | | | | | |
| 26 | 12:00 | 2:00 | 6:00 | 9:00 | | |
| 27 | 12:00 | 2:00 | 6:00 | 9:00 | | |
| 28 | 12:00 | 2:00 | 6:00 | 9:00 | | |
| 29 | | | | | | |
| 30 | | | | | | |
| 31 | | | | | | |

(30) (30) (30)

**SIGNATURE** [signature]

DEF 00723

NAME: Shishi Luis Alfredo Moreira Segovia

MONTH: 11 13

| DATE | IN | OUT | IN | OUT | IN | OUT |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| 2 | 12:00 | 2:00 | 6:00 | 9:00 | | |
| 3 | 12:00 | 2:00 | 6:00 | 9:00 | | |
| 4 | 12:00 | 2:00 | 6:00 | 9:00 | | |
| 5 | | | | | | |
| 6 | | | | | | |
| 7 | | | | | | |
| 8 | | | | | | |
| 9 | 12:00 | 2:00 | 6:00 | 9:00 | | |
| 10 | 12:00 | 2:00 | 6:00 | 9:00 | | |
| 11 | 12:00 | 2:00 | 6:00 | 9:00 | | |
| 12 | | | | | | |
| 13 | | | | | | |
| 14 | | | | | | |
| 15 | | | | | | |
| 16 | 12:00 | 2:00 | 6:00 | 9:00 | | |
| 17 | 12:00 | 2:00 | 6:00 | 9:00 | | |
| 18 | 12:00 | 2:00 | 6:00 | 9:00 | | |
| 19 | | | | | | |
| 20 | | | | | | |
| 21 | | | | | | |
| 22 | | | | | | |
| 23 | 12:00 | 2:00 | 6:00 | 9:00 | | |
| 24 | 12:00 | 2:00 | 6:00 | 9:00 | | |
| 25 | 12:00 | 2:00 | 6:00 | 900 | | |
| 26 | | | | | | |
| 27 | | | | | | |
| 28 | | | | | | |
| 29 | | | | | | |
| 30 | | | | | | |
| 31 | | | | | | |

(30)

(30)

M26 -K.

~~Year?~~

3/5/12 – 11/26/12 ✓

2/4/13 – 11/25/13 ✓?

SIGNATURE [signature]

DEF 00732

**NAME:** Sushi
Moreira Segovia Luis Alfredo

**MONTH:** January 2013

| DATE | IN | OUT | IN | OUT | IN | OUT |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| 2 | | | | | | |
| 3 | | | | | | |
| 4 | | | | | | |
| 5 | | | | | | |
| 6 | | | | | | |
| 7 | | | | | | |
| 8 | | | | | | |
| 9 | | | | | | |
| 10 | | | | | | |
| 11 | | | | | | |
| 12 | | | | | | |
| 13 | | | | | | |
| 14 | | | | | | |
| 15 | | | | | | |
| 16 | | | | | | |
| 17 | | | | | | |
| 18 | | | | | | |
| 19 | | | | | | |
| 20 | | | | | | |
| 21 | | | | | | |
| 22 | | | | | | |
| 23 | | | | | | |
| 24 | | | | | | |
| 25 | 5pm | 10pm | | | | |
| 26 | 5.05 pm | 10pm | | | | |
| 27 | 5pm | 10pm | | | | |
| 28 | | | | | | |
| 29 | | | | | | |
| 30 | | | | | | |
| 31 | | | | | | |

M36-K

2/4/13 – 11/25/13 ✓

03/05/12 – 11/26/12 ✓ timesheet.

SIGNATURE [signature]

DEF 00733

**NAME:** Moreira Segovia Luis Alfredo

**MONTH:** February 2013

| DATE | IN | OUT | IN | OUT | IN | OUT | |
|---|---|---|---|---|---|---|---|
| 1 | 5pm | 10:00 | | | | | 5 |
| 2 | 5:00p | 10:00pm | | | | | 5 |
| 3 | 5:00pm | 10:00pm | | | | | 5 |
| 4 | | | | | | | 30Hr |
| 5 | | | | | | | |
| 6 | 11:am | 2p | | | | | 3 |
| 7 | 11:a | 2p | | | | | 3. |
| 8 | 11:a | 5p | | | | | 6 |
| 9 | | | | | | | |
| 10 | 11:a | 2p | | | | | 3 |
| 11 | | | | | | | |
| 12 | | | | | | | |
| 13 | 11:05a | 2:03p | | | | | 3 |
| 14 | 10:58a | 2:00p | | | | | 3 |
| 15 | 10:56a | 5:00p | | | | | 6 |
| 16 | | | | | | | |
| 17 | 11:07am | 2:02p | | | | | 3 |
| 18 | | | | | | | 30Hr |
| 19 | | | | | | | |
| 20 | 11:10am | 2:12p | | | | | 3 |
| 21 | 11:00a | 2:pm | | | | | 3 |
| 22 | 11:07a | 5:05p | | | | | 6 |
| 23 | | | | | | | |
| 24 | 11:08a | 2:07p | | | | | 3 |
| 25 | | | | | | | |
| 26 | | | | | | | |
| 27 | 11:07a | 2pm | | | | | 3 |
| 28 | 10:55a | 2:00pm | | | | | 3 |
| 29 | | | | | | | |
| 30 | | | | | | | |
| 31 | | | | | | | |

SIGNATURE [signature]

DEF 00734

NAME: Moreira Segovia Luis Alfredo

MONTH: march 2013

| DATE | IN | OUT | IN | OUT | IN | OUT | |
|---|---|---|---|---|---|---|---|
| 1 | 10:56 am | 4:50 pm | | | | | 6 |
| 2 | | | | | | | |
| 3 | 11:00 am | 2pm | | | | | 3 |
| 4 | | | | | | | 30 hr |
| 5 | | | | | | | |
| 6 | 10:57 am | 2pm | | | | | 3 |
| 7 | 11:00 am | 2pm | | | | | 3 |
| 8 | 10:55 am | 4:50pm | | | | | 6 |
| 9 | | | | | | | |
| 10 | 11 am | 2pm | | | | | 3 |
| 11 | | | | | | | |
| 12 | | | | | | | |
| 13 | 10:55 am | 1:50pm | | | | | 3 |
| 14 | 11:05 am | 2:pm | | | | | 3 |
| 15 | 10:50 am | 4:55pm | | | | | 6 |
| 16 | | | | | | | |
| 17 | 10:57 am | 2pm | | | | | 3 |
| 18 | | | | | | | 30 hr |
| 19 | | | | | | | |
| 20 | 11 am | 2pm | | | | | 3 |
| 21 | 11:05 am | 2:pm | | | | | 3 |
| 22 | 10:55 am | 5pm | | | | | 6 |
| 23 | | | | | | | |
| 24 | 11:04 am | 2:05pm | | | | | 3 |
| 25 | | | | | | | |
| 26 | | | | | | | |
| 27 | 11:00 am | 2pm | | | | | 3 |
| 28 | 10:56 am | 2pm | | | | | 3 |
| 29 | 11:00 am | 5pm | | | | | 6 |
| 30 | | | | | | | |
| 31 | | | | | | | |

SIGNATURE [signature]

DEF 00735

**NAME:** Moreira Segovia Luis Alfredo

**MONTH:** April 2013

| DATE | IN | OUT | IN | OUT | IN | OUT | |
|---|---|---|---|---|---|---|---|
| 1 | | | | | | | 30Hr |
| 2 | | | | | | | |
| 3 | 5:00pm | 10pm | | | | | 5 |
| 4 | | | | | | | |
| 5 | 11:am | 4pm | | | | | 5 |
| 6 | 11:am | 4p | | | | | 5 |
| 7 | | | | | | | |
| 8 | | | | | | | |
| 9 | | | | | | | |
| 10 | 5p | 10p | | | | | 5 |
| 11 | | | | | | | |
| 12 | 11:00 | 4p | | | | | 5 |
| 13 | 11:00 | 4p | | | | | 5 |
| 14 | | | | | | | |
| 15 | | | | | | | 30Hr |
| 16 | 5:05 | 10:03 | | | | | 5 |
| 17 | 12p | 5p | | | | | 5 |
| 18 | | | | | | | |
| 19 | 5p | 10p | | | | | 5 |
| 20 | | | | | | | |
| 21 | | | | | | | |
| 22 | | | | | | | |
| 23 | 5:p | 10:pm | | | | | 5 |
| 24 | 12pm | 5p | | | | | 5 |
| 25 | | | | | | | |
| 26 | 5p | 10p | | | | | 5 |
| 27 | | | | | | | |
| 28 | | | | | | | |
| 29 | | | | | | | 30Hr |
| 30 | 5:03p | 10:00pm | | | | | |
| 31 | | | | | | | |

SIGNATURE 

DEF 00736

**NAME:** Moreira Segovia Luis Alfredo

**MONTH:** May 2013

| DATE | IN | OUT | IN | OUT | IN | OUT | |
|---|---|---|---|---|---|---|---|
| 1 | 12p | 5p | | | | | 5 |
| 2 | | | | | | | |
| 3 | 5p | 10p | | | | | 5 |
| 4 | | | | | | | |
| 5 | | | | | | | |
| 6 | | | | | | | |
| 7 | 5p | 10:05p | | | | | 5 |
| 8 | 12pm | 5:15p | | | | | 5 |
| 9 | | | | | | | |
| 10 | 5pm | 10pm | | | | | 5 |
| 11 | | | | | | | |
| 12 | | | | | | | |
| 13 | | | | | | | 30Hr |
| 14 | 5pm | 10pm | | | | | 5 |
| 15 | 12pm | 5pm | | | | | 5 |
| 16 | | | | | | | |
| 17 | 5pm | 10p | | | | | 5 |
| 18 | | | | | | | |
| 19 | | | | | | | |
| 20 | | | | | | | |
| 21 | 5:10p | 10:02p | | | | | 5 |
| 22 | 12pm | 5pm | | | | | 5 |
| 23 | | | | | | | |
| 24 | 5:05pm | 10:00pm | | | | | 5 |
| 25 | | | | | | | |
| 26 | | | | | | | |
| 27 | | | | | | | 30Hr |
| 28 | 11:00 | 4p | | | | | |
| 29 | 5p | 10p | | | | | 5 |
| 30 | | | | | | | 5 |
| 31 | | | | | | | |

SIGNATURE 

DEF 00737

NAME: Moreira Segovia Luis Alfredo

MONTH: June 2013

| DATE | IN | OUT | IN | OUT | IN | OUT |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| 2 | | | | | | |
| 3 | 12:05p | 5pm | | | | |
| 4 | 10:56A | 4pm | | | | |
| 5 | 5:08pm | 10:05p | | | | |
| 6 | | | | | | |
| 7 | | | | | | |
| 8 | | | | | | |
| 9 | | | | | | |
| 10 | 12:10p | 5:08p | | | | |
| 11 | 11:00 am | 4pm | | | | |
| 12 | 5:p | 10p | | | | |
| 13 | | | | | | |
| 14 | | | | | | |
| 15 | | | | | | |
| 16 | | | | | | |
| 17 | 12:07p | 5:05p | | | | |
| 18 | 11 am | 4:03p | | | | |
| 19 | 5P | 10:05p | | | | |
| 20 | | | | | | |
| 21 | | | | | | |
| 22 | | | | | | |
| 23 | | | | | | |
| 24 | 12:00p | 5:0p | | | | |
| 25 | 11:10 am | 4:10p | | | | |
| 26 | 5p | 10:00p | | | | |
| 27 | | | | | | |
| 28 | | | | | | |
| 29 | | | | | | |
| 30 | | | | | | |
| 31 | | | | | | |

5 5 5 = 30Hr

5 5 5 = 30Hr

SIGNATURE

DEF 00738

NAME: Moreira Segovia Luis Alfredo

MONTH: July 2013

| DATE | IN | OUT | IN | OUT | IN | OUT |
|---|---|---|---|---|---|---|
| 1 | 12pm | 5pm | | | | |
| 2 | 11:05am | 4:07pm | | | | |
| 3 | 5p | 10p | | | | |
| 4 | | | | | | |
| 5 | | | | | | |
| 6 | | | | | | |
| 7 | | | | | | |
| 8 | 12:05p | 5:08p | | | | |
| 9 | | | | | | |
| 10 | | | | | | |
| 11 | | | | | | |
| 12 | | | | | | |
| 13 | 4p | 9p | | | | |
| 14 | 12p | 5p | | | | |
| 15 | 5p | 10p | | | | |
| 16 | | | | | | |
| 17 | | | | | | |
| 18 | | | | | | |
| 19 | | | | | | |
| 20 | 4:05p | 9:04p | | | | |
| 21 | 12p | 5p | | | | |
| 22 | 5p | 10p | | | | |
| 23 | | | | | | |
| 24 | | | | | | |
| 25 | 5p | 10p | | | | |
| 26 | | | | | | |
| 27 | | | | | | |
| 28 | 5p | 10p | | | | |
| 29 | 5p | 10p | | | | |
| 30 | | | | | | |
| 31 | | | | | | |

5 5 5 — 30Hr

5 5 5 5 5 5 — 30Hr

5 5 5

SIGNATURE [signature]

DEF 00739

NAME: Moreira Segovia Luis Alfredo
MONTH: August 2013

| DATE | IN | OUT | IN | OUT | IN | OUT |
|---|---|---|---|---|---|---|
| 1 | 5:00p | 10:02p | | | | |
| 2 | | | | | | |
| 3 | | | | | | |
| 4 | 5:05p | 10:03p | | | | |
| 5 | 5:10p | 10:08p | | | | |
| 6 | | | | | | |
| 7 | | | | | | |
| 8 | 5:05p | 10:01pm | | | | |
| 9 | | | | | | |
| 10 | | | | | | |
| 11 | 5:18p | 10:15p | | | | |
| 12 | 5:00p | 10:00p | | | | |
| 13 | | | | | | |
| 14 | | | | | | |
| 15 | 5p | 10:03p | | | | |
| 16 | | | | | | |
| 17 | | | | | | |
| 18 | 4:56p | 10p | | | | |
| 19 | 5p | 10p | | | | |
| 20 | | | | | | |
| 21 | | | | | | |
| 22 | 5p | 10:06p | | | | |
| 23 | | | | | | |
| 24 | | | | | | |
| 25 | 5pm | 10:05p | | | | |
| 26 | 5p | 9:55p | | | | |
| 27 | | | | | | |
| 28 | | | | | | |
| 29 | 5p | 10:00p | | | | |
| 30 | | | | | | |
| 31 | | | | | | |

30hr

30hr

SIGNATURE 

DEF 00740

NAME: Moreira Segovia Luis Alfredo

MONTH: September 2013

| DATE | IN | OUT | IN | OUT | IN | OUT |
|---|---|---|---|---|---|---|
| 1 | 5:10p | 10:03p | | | | |
| 2 | 5:00p | 9:53p | | | | |
| 3 | | | | | | |
| 4 | | | | | | |
| 5 | 5:05p | 10:10p | | | | |
| 6 | | | | | | |
| 7 | | | | | | |
| 8 | 5p | 10p | | | | |
| 9 | 5:00p | 10:04p | | | | |
| 10 | | | | | | |
| 11 | | | | | | |
| 12 | 4:57p | 9:59p | | | | |
| 13 | | | | | | |
| 14 | | | | | | |
| 15 | 5:10p | 10:12p | | | | |
| 16 | 5:00p. | 9:58p | | | | |
| 17 | | | | | | |
| 18 | | | | | | |
| 19 | 5:00p | 10:05p | | | | |
| 20 | | | | | | |
| 21 | | | | | | |
| 22 | 4:56 | 9:55p | | | | |
| 23 | 5:00p | 9:56p | | | | |
| 24 | | | | | | |
| 25 | | | | | | |
| 26 | 5p | 10p | | | | |
| 27 | | | | | | |
| 28 | | | | | | |
| 29 | 5p | 10:05p | | | | |
| 30 | 4:58p | 10:02p | | | | |
| 31 | | | | | | |

5
5 30hr
5
5
5
5
5
5 30hr
5
5
5
5
5 30hr

SIGNATURE 

DEF 00741

NAME: Moreira Segovia Luis Alfredo

MONTH: October 2013

| DATE | IN | OUT | IN | OUT | IN | OUT | |
|---|---|---|---|---|---|---|---|
| 1 | | | | | | | |
| 2 | | | | | | | |
| 3 | 5p | 10p | | | | | 5 |
| 4 | | | | | | | |
| 5 | | | | | | | |
| 6 | 5:15p | 10:10p | | | | | 5 |
| 7 | 5:03p | 10:09p | | | | | 5 |
| 8 | | | | | | | |
| 9 | | | | | | | |
| 10 | 5p | 10p | | | | | 5 |
| 11 | | | | | | | |
| 12 | | | | | | | |
| 13 | 5:10p | 10:05p | | | | | 5 |
| 14 | 4:58p | 10p | | | | | 5 30 Hr |
| 15 | | | | | | | |
| 16 | | | | | | | |
| 17 | 5p | 10p | | | | | 5 |
| 18 | | | | | | | |
| 19 | | | | | | | |
| 20 | 5:05p | 10:5p | | | | | |
| 21 | 4:55 | 9:58p | | | | | 5 |
| 22 | | | | | | | |
| 23 | | | | | | | |
| 24 | 5:07p | 9:55p | | | | | 5 |
| 25 | | | | | | | |
| 26 | | | | | | | |
| 27 | 5:00p | 10:p | | | | | 5 |
| 28 | 5p | 10p | | | | | 5 30 Hr |
| 29 | | | | | | | |
| 30 | | | | | | | |
| 31 | 5p | 10p | | | | | 5 |

SIGNATURE [signature]

DEF 00742

**NAME:** Moreira Segovia Luis Alfredo

**MONTH:** November 2013

| DATE | IN | OUT | IN | OUT | IN | OUT | |
|---|---|---|---|---|---|---|---|
| 1 | | | | | | | |
| 2 | | | | | | | |
| 3 | 5:10p | 10:5p | | | | | 5 |
| 4 | 5p | 10p | | | | | 5 |
| 5 | | | | | | | |
| 6 | | | | | | | |
| 7 | 5p | 10p | | | | | 5 |
| 8 | | | | | | | |
| 9 | | | | | | | |
| 10 | 5p | 9:55p | | | | | 5 |
| 11 | 5p | 10:07p | | | | | 5 30Hr |
| 12 | | | | | | | |
| 13 | | | | | | | |
| 14 | 4:58p | 10p | | | | | 5 |
| 15 | | | | | | | |
| 16 | | | | | | | 5 |
| 17 | 5p | 10p | | | | | 5 |
| 18 | 5p | 10:[illegible]p | | | | | |
| 19 | | | | | | | |
| 20 | | | | | | | |
| 21 | 5p | 10p | | | | | 5 |
| 22 | | | | | | | |
| 23 | | | | | | | |
| 24 | 5p | 10p | | | | | 5 |
| 25 | 5p | 9:50p | | | | | 5 30Hr |
| 26 | | | | | | | |
| 27 | | | | | | | |
| 28 | | | | | | | |
| 29 | | | | | | | |
| 30 | | | | | | | |
| 31 | | | | | | | |

SIGNATURE 

**STEAK BUFFET, INC.**

10625

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| MOR6719 | MOREIRA SEGOVIA,L | [redacted] | 8.000 HB | 03/05/12 | 010625 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 1,200.00 | FICA | 10.08 | 50.40 |
| | | | | Medicare | 3.48 | 17.40 |
| | GROSS EARNINGS: | 240.00 | 1,200.00 | TOTAL DEDUCT: | 13.56 | 67.80 |
| | NET EARNINGS: | 226.44 | | | | |

PRODUCT DLB333 USE WITH 91500 ENVELOPE Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01030

**STEAK BUFFET, INC.**

10638

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| MOR6719 | MOREIRA SEGOVIA,L | [redacted] | 8.000 HB | 03/19/12 | 010638 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 1,440.00 | FICA | 10.08 | 60.48 |
| | | | | Medicare | 3.48 | 20.88 |
| | GROSS EARNINGS: | 240.00 | 1,440.00 | TOTAL DEDUCT: | 13.56 | 81.36 |
| | NET EARNINGS: | 226.44 | | | | |

PRODUCT DLB333 USE WITH 91500 ENVELOPE Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01043

**STEAK BUFFET, INC.**

10651

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| MOR6719 | MOREIRA SEGOVIA,L | | 8.000 HB | 04/02/12 | 010651 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 1,680.00 | FICA | 10.08 | 70.56 |
| | | | | Medicare | 3.48 | 24.36 |
| | GROSS EARNINGS: | 240.00 | 1,680.00 | TOTAL DEDUCT: | 13.56 | 94.92 |
| | NET EARNINGS: | 226.44 | | | | |

PRODUCT DLB333 USE WITH 91500 ENVELOPE Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01056

**STEAK BUFFET, INC.**

10664

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| MOR6719 | MOREIRA SEGOVIA,L | [redacted] | 8.000 HB | 04/16/12 | 010664 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 1,920.00 | FICA | 10.08 | 80.64 |
| | | | | Medicare | 3.48 | 27.84 |
| | GROSS EARNINGS: | 240.00 | 1,920.00 | TOTAL DEDUCT: | 13.56 | 108.48 |
| | NET EARNINGS: | 226.44 | | | | |

PRODUCT DLB333 USE WITH 91500 ENVELOPE Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01069

**STEAK BUFFET, INC.**

10677

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| MOR6719 | MOREIRA SEGOVIA,L | [redacted] | 8.000 HB | 04/30/12 | 010677 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 2,160.00 | FICA | 10.08 | 90.72 |
| | | | | Medicare | 3.48 | 31.32 |
| | GROSS EARNINGS: | 240.00 | 2,160.00 | TOTAL DEDUCT: | 13.56 | 122.04 |
| | NET EARNINGS: | 226.44 | | | | |

PRODUCT DLB333 USE WITH 91500 ENVELOPE Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01082

**STEAK BUFFET, INC.**

10689

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| MOR6719 | MOREIRA SEGOVIA,L | [redacted] | 8.000 HB | 05/14/12 | 010689 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 2,400.00 | FICA | 10.08 | 100.80 |
| | | | | Medicare | 3.48 | 34.80 |
| | GROSS EARNINGS: | 240.00 | 2,400.00 | TOTAL DEDUCT: | 13.56 | 135.60 |
| | NET EARNINGS: | 226.44 | | | | |

PRODUCT DLB333 USE WITH 91500 ENVELOPE Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01094

**STEAK BUFFET, INC.**

10701

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| MOR6719 | MOREIRA SEGOVIA,L | [redacted] | 8.000 HB | 05/28/12 | 010701 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 2,640.00 | FICA | 10.08 | 110.88 |
| | | | | Medicare | 3.48 | 38.28 |
| GROSS EARNINGS: | | 240.00 | 2,640.00 | TOTAL DEDUCT: | 13.56 | 149.16 |
| NET EARNINGS: | | 226.44 | | | | |

PRODUCT DLB333 USE WITH 91500 ENVELOPE Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01107

**STEAK BUFFET, INC.**

10713

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| MOR6719 | MOREIRA SEGOVIA,L | [redacted] | 8.000 HB | 06/11/12 | 010713 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 2,880.00 | FICA | 10.08 | 120.96 |
| | | | | Medicare | 3.48 | 41.76 |
| | GROSS EARNINGS: | 240.00 | 2,880.00 | TOTAL DEDUCT: | 13.56 | 162.72 |
| | NET EARNINGS: | 226.44 | | | | |

PRODUCT DLB333 USE WITH 91500 ENVELOPE Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01120

**STEAK BUFFET, INC.**

10726

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| MOR6719 | MOREIRA SEGOVIA,L | [redacted] | 8.000 HB | 06/25/12 | 010726 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 3,120.00 | FICA | 10.08 | 131.04 |
| | | | | Medicare | 3.48 | 45.24 |
| | GROSS EARNINGS: | 240.00 | 3,120.00 | TOTAL DEDUCT: | 13.56 | 176.28 |
| | NET EARNINGS: | 226.44 | | | | |

PRODUCT DLB333 USE WITH 91500 ENVELOPE Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01135

**STEAK BUFFET, INC.**

10740

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| MOR6719 | MOREIRA SEGOVIA,L | [redacted] | 8.000 HB | 07/09/12 | 010740 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 3,360.00 | FICA | 10.08 | 141.12 |
| | | | | Medicare | 3.48 | 48.72 |
| | GROSS EARNINGS: | 240.00 | 3,360.00 | TOTAL DEDUCT: | 13.56 | 189.84 |
| | NET EARNINGS: | 226.44 | | | | |

PRODUCT DLB333 USE WITH 91500 ENVELOPE Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01150

**STEAK BUFFET, INC.** 10755

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| MOR6719 | MOREIRA SEGOVIA,L | [redacted] | 8.000 HB | 07/23/12 | 010755 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 3,600.00 | FICA | 10.08 | 151.20 |
| | | | | Medicare | 3.48 | 52.20 |
| GROSS EARNINGS: | | 240.00 | 3,600.00 | TOTAL DEDUCT: | 13.56 | 203.40 |
| NET EARNINGS: | | 226.44 | | | | |

PRODUCT DLB333 USE WITH 91500 ENVELOPE Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01166

**STEAK BUFFET, INC.** 10769

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| MOR6719 | MOREIRA SEGOVIA, L | [redacted] | 8.000 HB | 08/06/12 | 010769 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 3,840.00 | FICA | 10.08 | 161.28 |
| | | | | Medicare | 3.48 | 55.68 |
| GROSS EARNINGS: | | 240.00 | 3,840.00 | TOTAL DEDUCT: | 13.56 | 216.96 |
| NET EARNINGS: | | 226.44 | | | | |

PRODUCT DLB333 USE WITH 91500 ENVELOPE Deluxe For Business 1-800-225-6380 or www.nebs.com

**STEAK BUFFET, INC.**

10783

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| MOR6719 | MOREIRA SEGOVIA,L | [redacted] | 8.000 HB | 08/20/12 | 010783 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 60.00 | 480.00 | 4,320.00 | FICA | 20.16 | 181.44 |
| | | | | Medicare | 6.96 | 62.64 |
| | GROSS EARNINGS: | 480.00 | 4,320.00 | TOTAL DEDUCT: | 27.12 | 244.08 |
| | NET EARNINGS: | 452.88 | | | | |

PRODUCT DLB333 USE WITH 91500 ENVELOPE Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01196

**STEAK BUFFET, INC.**

10797

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| MOR6719 | MOREIRA SEGOVIA,L | [redacted] | 8.000 HB | 09/03/12 | 010796 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 60.00 | 480.00 | 4,800.00 | FICA | 20.16 | 201.60 |
| | | | | Medicare | 6.96 | 69.60 |
| | GROSS EARNINGS: | 480.00 | 4,800.00 | TOTAL DEDUCT: | 27.12 | 271.20 |
| | NET EARNINGS: | 452.88 | | | | |

PRODUCT DLB333 USE WITH 91500 ENVELOPE Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01210

DEF 01224

**STEAK BUFFET, INC.**

10810

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| MOR6719 | MOREIRA SEGOVIA,L | [redacted] | 8.000 HB | 09/17/12 | 010810 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 60.00 | 480.00 | 5,280.00 | FICA | 20.16 | 221.76 |
| | | | | Medicare | 6.96 | 76.56 |
| GROSS EARNINGS: | | 480.00 | 5,280.00 | TOTAL DEDUCT: | 27.12 | 298.32 |
| NET EARNINGS: | | 452.88 | | | | |

PRODUCT DLB333 USE WITH 91500 ENVELOPE Deluxe For Business 1-800-225-6380 or www.nebs.com

**STEAK BUFFET, INC.**

10824

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| MOR6719 | MOREIRA SEGOVIA,L | [redacted] | 8.000 HB | 10/01/12 | 010824 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 5,520.00 | FICA | 10.08 | 231.84 |
| | | | | Medicare | 3.48 | 80.04 |
| | GROSS EARNINGS: | 240.00 | 5,520.00 | TOTAL DEDUCT: | 13.56 | 311.88 |
| | NET EARNINGS: | 226.44 | | | | |

PRODUCT DLB333 USE WITH 91500 ENVELOPE Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01239

**STEAK BUFFET, INC.**

10840

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| MOR6719 | MOREIRA SEGOVIA,L | [redacted] | 8.000 HB | 10/15/12 | 010840 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 5,760.00 | FICA | 10.08 | 241.92 |
| | | | | Medicare | 3.48 | 83.52 |
| | GROSS EARNINGS: | 240.00 | 5,760.00 | TOTAL DEDUCT: | 13.56 | 325.44 |
| | NET EARNINGS: | 226.44 | | | | |

PRODUCT DLB333 USE WITH 91500 ENVELOPE Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01255

**STEAK BUFFET, INC.** 10857

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| MOR6719 | MOREIRA SEGOVIA,L | [redacted] | 8.000 HB | 10/29/12 | 010857 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 6,000.00 | FICA | 10.08 | 252.00 |
| | | | | Medicare | 3.48 | 87.00 |
| | GROSS EARNINGS: | 240.00 | 6,000.00 | TOTAL DEDUCT: | 13.56 | 339.00 |
| | NET EARNINGS: | 226.44 | | | | |

PRODUCT DLB333 USE WITH 91500 ENVELOPE Deluxe For Business 1-800-225-6380 or www.nebs.com

[redacted]

DEF 01273

**STEAK BUFFET, INC.** .10874

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| MOR6719 | MOREIRA SEGOVIA,L | [redacted] | 8.000 HB | 11/12/12 | 010874 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 6,240.00 | FICA | 10.08 | 262.08 |
| | | | | Medicare | 3.48 | 90.48 |
| GROSS EARNINGS: | | 240.00 | 6,240.00 | TOTAL DEDUCT: | 13.56 | 352.56 |
| NET EARNINGS: | | 226.44 | | | | |

PRODUCT DLB333 USE WITH 91500 ENVELOPE Deluxe For Business 1-800-225-6380 or www.nebs.com

**STEAK BUFFET, INC.** 10891

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| MOR6719 | MOREIRA SEGOVIA,L | [redacted] | 8.000 HB | 11/26/12 | 010891 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 6,480.00 | FICA | 10.08 | 272.16 |
| | | | | Medicare | 3.48 | 93.96 |
| | GROSS EARNINGS: | 240.00 | 6,480.00 | TOTAL DEDUCT: | 13.56 | 366.12 |
| | NET EARNINGS: | 226.44 | | | | |

PRODUCT DLB333 USE WITH 91500 ENVELOPE Deluxe For Business 1-800-225-6380 or www.nebs.com

**STEAK BUFFET, INC.**

10963

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| MOR6719 | MOREIRA SEGOVIA,L | [redacted] | 8.000 HB | 02/04/13 | 010963 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 240.00 | FICA | 14.88 | 14.88 |
| | | | | Medicare | 3.48 | 3.48 |
| | GROSS EARNINGS: | 240.00 | 240.00 | TOTAL DEDUCT: | 18.36 | 18.36 |
| | NET EARNINGS: | 221.64 | | | | |

PRODUCT DLB333 USE WITH 91500 ENVELOPE Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01386

**STEAK BUFFET, INC.**

10977

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| MOR6719 | MOREIRA SEGOVIA,L | [redacted] | 8.000 HB | 02/18/13 | 010977 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 480.00 | FICA | 14.88 | 29.76 |
| | | | | Medicare | 3.48 | 6.96 |
| | GROSS EARNINGS: | 240.00 | 480.00 | TOTAL DEDUCT: | 18.36 | 36.72 |
| | NET EARNINGS: | 221.64 | | | | |

PRODUCT DLB333 USE WITH 91500 ENVELOPE Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01401

**STEAK BUFFET, INC.**

10992

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| MOR6719 | MOREIRA SEGOVIA,L | [redacted] | 8.000 HB | 03/04/13 | 010992 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 720.00 | FICA | 14.88 | 44.64 |
| | | | | Medicare | 3.48 | 10.44 |
| | GROSS EARNINGS: | 240.00 | 720.00 | TOTAL DEDUCT: | 18.36 | 55.08 |
| | NET EARNINGS: | 221.64 | | | | |

PRODUCT DLB333 USE WITH 91500 ENVELOPE Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01417

**STEAK BUFFET, INC.** 11007

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| MOR6719 | MOREIRA SEGOVIA,L | [redacted] | 8.000 HB | 03/18/13 | 011007 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 960.00 | FICA | 14.88 | 59.52 |
| | | | | Medicare | 3.48 | 13.92 |
| | GROSS EARNINGS: | 240.00 | 960.00 | TOTAL DEDUCT: | 18.36 | 73.44 |
| | NET EARNINGS | 221.64 | | | | |

[redacted]

DEF 01434

**STEAK BUFFET, INC.** 11022

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| MOR6719 | MOREIRA SEGOVIA,L | [redacted] | 8.000 HB | 04/01/13 | 011022 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 1,200.00 | FICA | 14.88 | 74.40 |
| | | | | Medicare | 3.48 | 17.40 |
| | | 240.00 | 1,200.00 | | 18.36 | 91.80 |
| | GROSS EARNINGS: NET EARNINGS | 221.64 | | TOTAL DEDUCT: | | |

[redacted]

DEF 01449

**STEAK BUFFET, INC.** 11038

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| MOR6719 | MOREIRA SEGOVIA,L | [redacted] | 8.000 HB | 04/15/13 | 011038 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 1,440.00 | FICA | 14.88 | 89.28 |
| | | | | Medicare | 3.48 | 20.88 |
| | | 240.00 | 1,440.00 | | 18.36 | 110.16 |
| | GROSS EARNINGS: | 221.64 | | TOTAL DEDUCT: | | |
| | NET EARNINGS | | | | | |

DEF 01465

**STEAK BUFFET, INC.** 11053

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| MOR6719 | MOREIRA SEGOVIA,L | [redacted] | 8.000 HB | 04/29/13 | 011053 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 1,680.00 | FICA | 14.88 | 104.16 |
| | | | | Medicare | 3.48 | 24.36 |
| GROSS EARNINGS: | | 240.00 | 1,680.00 | TOTAL DEDUCT: | 18.36 | 128.52 |
| NET EARNINGS | | 221.64 | | | | |

DEF 01482

**STEAK BUFFET, INC.** 11068

| | EMPLOYEE | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| MOR6719 | MOREIRA SEGOVIA,L | [redacted] | 8.000 HB | 05/13/13 | 011068 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 1,920.00 | FICA | 14.88 | 119.04 |
| | | | | Medicare | 3.48 | 27.84 |
| GROSS EARNINGS: | | 240.00 | 1,920.00 | TOTAL DEDUCT: | 18.36 | 146.88 |
| NET EARNINGS | | 221.64 | | | | |

DEF 01498

**STEAK BUFFET, INC.** 11083

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| MOR6719 | MOREIRA SEGOVIA,L | [redacted] | 8.000 HB | 05/27/13 | 011083 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 2,160.00 | FICA | 14.88 | 133.92 |
| | | | | Medicare | 3.48 | 31.32 |
| | GROSS EARNINGS: | 240.00 | 2,160.00 | TOTAL DEDUCT: | 18.36 | 165.24 |
| | NET EARNINGS | 221.64 | | | | |

[redacted]

DEF 01514

**STEAK BUFFET, INC.**

11098

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| MOR6719 | MOREIRA SEGOVIA,L | [redacted] | 8.000 HB | 06/10/13 | 011098 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 2,400.00 | FICA | 14.88 | 148.80 |
| | | | | Medicare | 3.48 | 34.80 |
| GROSS EARNINGS: | | 240.00 | 2,400.00 | TOTAL DEDUCT: | 18.36 | 183.60 |
| NET EARNINGS | | 221.64 | | | | |

DEF 01530

**STEAK BUFFET, INC.**

11114

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| MOR6719 | MOREIRA SEGOVIA,L | [redacted] | 8.000 HB | 06/24/13 | 011114 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 2,640.00 | FICA | 14.88 | 163.68 |
| | | | | Medicare | 3.48 | 38.28 |
| | | 240.00 | 2,640.00 | | 18.36 | 201.96 |
| | GROSS EARNINGS: | 221.64 | | **TOTAL DEDUCT:** | | |
| | NET EARNINGS | | | | | |

DEF 01547

**STEAK BUFFET, INC.** 11130

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| MOR6719 | MOREIRA SEGOVIA,L | [redacted] | 8.000 HB | 07/08/13 | 011130 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 2,880.00 | FICA | 14.88 | 178.56 |
| | | | | Medicare | 3.48 | 41.76 |
| | | 240.00 | 2,880.00 | | 18.36 | 220.32 |
| | GROSS EARNINGS: | 221.64 | | TOTAL DEDUCT: | | |
| | NET EARNINGS | | | | | |

DEF 01564

**STEAK BUFFET, INC.** 11145

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| MOR6719 | MOREIRA SEGOVIA,L | [redacted] | 8.000 HB | 07/22/13 | 011145 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 3,120.00 | FICA | 14.88 | 193.44 |
| | | | | Medicare | 3.48 | 45.24 |
| | GROSS EARNINGS: | 240.00 | 3,120.00 | TOTAL DEDUCT: | 18.36 | 238.68 |
| | NET EARNINGS | 221.64 | | | | |

DEF 01580

**STEAK BUFFET, INC.**

11161

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| MOR6719 | MOREIRA SEGOVIA,L | [redacted] | 8.000 HB | 08/05/13 | 011161 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 3,360.00 | FICA | 14.88 | 208.32 |
| | | | | Medicare | 3.48 | 48.72 |
| GROSS EARNINGS: | | 240.00 | 3,360.00 | TOTAL DEDUCT: | 18.36 | 257.04 |
| NET EARNINGS | | 221.64 | | | | |

**STEAK BUFFET, INC.** 11189

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| MOR6719 | MOREIRA SEGOVIA,L | [redacted] | 8.000 HB | 09/02/13 | 011189 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 3,840.00 | FICA | 14.88 | 238.08 |
| | | | | Medicare | 3.48 | 55.68 |
| GROSS EARNINGS: | | 240.00 | 3,840.00 | TOTAL DEDUCT: | 18.36 | 293.76 |
| NET EARNINGS | | 221.64 | | | | |

[redacted]

DEF 00893

**STEAK BUFFET, INC.** 11203

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| MOR6719 | MOREIRA SEGOVIA,L | [redacted] | 8.000 HB | 09/16/13 | 011203 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 4,080.00 | FICA | 14.88 | 252.96 |
| | | | | Medicare | 3.48 | 59.16 |
| GROSS EARNINGS: | | 240.00 | 4,080.00 | TOTAL DEDUCT: | 18.36 | 312.12 |
| NET EARNINGS | | 221.64 | | | | |

DEF 00908

**STEAK BUFFET, INC.** 11217

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| MOR6719 | MOREIRA SEGOVIA,L | [redacted] | 8.000 HB | 09/30/13 | 011217 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 4,320.00 | FICA | 14.88 | 267.84 |
| | | | | Medicare | 3.48 | 62.64 |
| GROSS EARNINGS: | | 240.00 | 4,320.00 | **TOTAL DEDUCT:** | 18.36 | 330.48 |
| NET EARNINGS | | 221.64 | | | | |

DEF 00922

**STEAK BUFFET, INC.**

11231

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| MOR6719 | MOREIRA SEGOVIA,L | [redacted] | 8.000 HB | 10/14/13 | 011231 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 4,560.00 | FICA | 14.88 | 282.72 |
| | | | | Medicare | 3.48 | 66.12 |
| GROSS EARNINGS: | | 240.00 | 4,560.00 | TOTAL DEDUCT: | 18.36 | 348.84 |
| NET EARNINGS | | 221.64 | | | | |

DEF 00937

**STEAK BUFFET, INC.**

11245

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| MOR6719 | MOREIRA SEGOVIA,L | [redacted] | 8.000 HB | 10/28/13 | 011245 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 4,800.00 | FICA | 14.88 | 297.60 |
| | | | | Medicare | 3.48 | 69.60 |
| | GROSS EARNINGS: | 240.00 | 4,800.00 | TOTAL DEDUCT: | 18.36 | 367.20 |
| | NET EARNINGS | 221.64 | | | | |

[redacted]

DEF 00952

**STEAK BUFFET, INC.**

11259

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| MOR6719 | MOREIRA SEGOVIA,L | [redacted] | 8.000 HB | 11/11/13 | 011259 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 5,040.00 | FICA | 14.88 | 312.48 |
| | | | | Medicare | 3.48 | 73.08 |
| GROSS EARNINGS: | | 240.00 | 5,040.00 | TOTAL DEDUCT: | 18.36 | 385.56 |
| NET EARNINGS | | 221.64 | | | | |

DEF 00967

**STEAK BUFFET, INC.**

11273

| EMPLOYEE. | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| MOR6719 | MOREIRA SEGOVIA,L | [redacted] | 8.000 HB | 11/25/13 | 011273 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 5,280.00 | FICA | 14.88 | 327.36 |
| | | | | Medicare | 3.48 | 76.56 |
| GROSS EARNINGS: | | 240.00 | 5,280.00 | TOTAL DEDUCT: | 18.36 | 403.92 |
| NET EARNINGS | | 221.64 | | | | |

DEF 00982

赵春花

*Tuesday off 700 works*

| Name: 姓名: | Emmaniel | S.S.#: 工卡: | ███████ | DOB: 生日: | ███████ |
|---|---|---|---|---|---|

| Address: 住址: | |
|---|---|

| Week Ending 工资日期 | Total Hours 总小时 | | Rate 时薪 | | PER WK. 每星 期 | Total Gross Pay 总收入 | | | Signature of Employee 工人签名 |
|---|---|---|---|---|---|---|---|---|---|
| | Regular 正常 | Overtime 超时 | Regular 正常 | Overtime 超时 | | Regular 正常 | Overtime 超时 | Tips 小费 | |
| 2-16-2-29-12 | 96 Hr | | 8.00 | | | 1000 00 | | | |
| 3-1-3-15-12 | 104 Hr | | 8.00 | | | 1050 00 | | | |
| 3-16-3-31-12 | 112 Hr | | 8.00 | | | 1050 00 | | | |
| 4-1-4-15-12 | 104 Hr | | 8.00 | | | 1050 00 | | | |
| 4-16-4-30-12 | 104 Hr | | 8.00 | | | 1000 00 | | | |
| 5-1-5-16-12 | 96 Hr | | 8.00 | | | 1100 00 | | | |
| 5-16-5-31-12 | 112 Hr | | 8.00 | | | 1100 00 | | | |
| 6-1-6-15-12 | 104 Hr | | 8.00 | | | 1100 00 | | | |
| 6-16-6-30-12 | 104 Hr | | 8.00 | | | 1100 00 | | | |
| 7-1-7-15-12 | 104 Hr | | 8.00 | | | 1150 00 | | | |
| 7-16-7-31-12 | 104 Hr | | 8.00 | | | 1150 00 | | | |
| 8-1-8-16-12 | 104 Hr | | 8.00 | | | 1150 00 | | | |
| 8-17-8-31-12 | 112 Hr | | 8.00 | | | 1150 00 | | | |
| Quarter Ending : | | | | | | | | | |

CONFIDENTIAL
FOR PURPOSES OF 2014 DOL INVESTIGATION ONLY

DOL00981

000011

**SEC. APP'X 466**

Tuesday no working

| Name: 姓 名: Emmanuel | S. S.#: 工 卡: [redacted] | DOB: 生 日: [redacted] |
|---|---|---|

Address: 住址: 700

| Week Ending 工资日期 | Total Hours 总小时 | | Rate 时薪 | | PER WK. 每星期 | Total Gross Pay 总收入 | | | Signature of Employee 工人签名 |
|---|---|---|---|---|---|---|---|---|---|
| | Regular 正常 | Overtime 超时 | Regular 正常 | Overtime 超时 | | Regular 正常 | Overtime 超时 | Tips 小费 | |
| 9-1-9-15-12 | 104 Hr | | 8.00 | | | 1150.00 | | | [signature] |
| 9-16-9-30-12 | 104 Hr | | 8.00 | | | 1150.00 | | | [signature] |
| 10-1-10-15-12 | 104 Hr | | 8.00 | | | 1150.00 | | | [signature] |
| 10-16-10-31-12 | 104 Hr | | 8.00 | | | 1150.00 | | | [signature] |
| 11-1-11-15-12 | 104 Hr | | 8.00 | | | 1150.00 | | | [signature] |
| 12-1-12-15-12 | 104 Hr | | 8.00 | | | 1150.00 | | | [signature] |
| 12-16-12-31-12 | 112 Hr | | 8.00 | | | 1200.00 | | | [signature] |
| 1-1-1-15-13 | 96 Hr | | 8.00 | | | 1200.00 | | | [signature] |
| 1-16-1-31-13 | 112 Hr | | 8.00 | | | 1200.00 | | | [signature] |
| 2-1-2-15-13 | 104 Hr | | 8.00 | | | 1200.00 | | | [signature] |
| 2-16-2-28-13 | 88 Hr | | 8.00 | | | 1200.00 | | | [signature] |
| 3-1-3-15-13 | 104 Hr | | 8.00 | | | 1200.00 | | | [signature] |
| 3-16-3-31-13 | 112 Hr | | 8.00 | | | 1200.00 | | | [signature] |
| Quarter Ending : | | | | | | | | | |

老黑小胡

| Name: 姓 名: Emmanuel | S. S .#: 工 卡: [redacted] | DOB: 生 日: [redacted] |
|---|---|---|

Address:
住 址:

| Week Ending 工资日期 | Total Hours 总小时 | | Rate 时薪 | | PER WK. 每星期 | Total Gross Pay 总收入 | | | Signature of Employee 工人签名 |
|---|---|---|---|---|---|---|---|---|---|
| | Regular 正常 | Overtime 超时 | Regular 正常 | Overtime 超时 | | Regular 正常 | Overtime 超时 | Tips 小费 | |
| 4-1-4-15-15 | 104 Hr | | 8.00 | | | 1200.00 | | | [signature] |
| 4-16-4-30-15 | 96 Hr | | 8.00 | | | 1200.00 | | | [signature] |
| 5-1-5-15-15 | 104 Hr | | 8.00 | | | 1200.00 | | | [signature] |
| 5-16-5-31-15 | 112 Hr | | 8.00 | | | 1200.00 | | | [signature] |
| 6-1-6-15-15 | 104 Hr | | 8.00 | | | 1200.00 | | | [signature] |
| 6-15-6-30-15 | 104 Hr | | 8.00 | | | 1200.00 | | | [signature] |
| 7-1-7-15-15 | 104 Hr | | 8.00 | | | 1200.00 | | | [signature] |
| 7-16-7-31-15 | 104 Hr | | 8.00 | | | 1200.00 | | | [signature] |
| 8-1-8-15-15 | 104 Hr | | 8.00 | | | 1200.00 | | | [signature] |
| 8-16-8-31-15 | 112 Hr | | 8.00 | | | 1200.00 | | | [signature] |
| 9-1-9-15-15 | 104 Hr | | 8.00 | | | 1200.00 | | | [signature] |
| 9-16-9-30-15 | 104 Hr | | 8.00 | | | 1200.00 | | | [signature] |
| 10-1-10-15-15 | 96 Hr | | 8.00 | | | 1200.00 | | | [signature] |
| Quarter Ending : | | | | | | | | | |

24

CONFIDENTIAL
FOR PURPOSES OF 2014 DOL INVESTIGATION ONLY

DOL00983

000009

Tuesday off no work

Name: 姓 名: Paredes Sanagustin EMANUEL    S. S.#: 工 卡: [redacted]    DOB: 生 日: [redacted]

Address: 住 址:

| Week Ending 工资日期 | Total Hours 总小时 | | Rate 时薪 | | PER WK. 每星期 | Total Gross Pay 总收入 | | | Signature of Employee 工人签名 |
|---|---|---|---|---|---|---|---|---|---|
| | Regular 正常 | Overtime 超时 | Regular 正常 | Overtime 超时 | | Regular 正常 | Overtime 超时 | Tips 小费 | |
| 10-16-10-31-13 | 112 Hr | | 8.00 | | | 1200.00 | | | [signature] |
| 11-1-11-15-13 | 104 Hr | | 8.00 | | | 1200.00 | | | [signature] |
| 11-16-11-30-13 | 96 Hr | | 8.00 | | | 1200.00 | | | [signature] |
| 12-1-12-15-13 | 104 Hr | | 8.00 | | | 1200.00 | | | [signature] |
| 12-16-12-31-13 | 104 Hr | | 8.00 | | | 1250.00 | | | [signature] |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

Quarter Ending :

2400 / 2500 (handwritten margin notes)

CONFIDENTIAL
FOR PURPOSES OF 2014 DOL INVESTIGATION ONLY

DOL00984

000008

Tuesday off no work

Name: Paredes Sanagustin Emanuel
姓 名:

S. S #: [redacted]
工 卡:

DOB: [redacted]
生 日:

Address:
住 址:

| Week Ending 工资日期 | Total Hours 总小时 | | Rate 时薪 | | PER WK. 每星期 | Total Gross Pay 总收入 | | | Signature of Employee 工人签名 |
|---|---|---|---|---|---|---|---|---|---|
| | Regular 正常 | Overtime 超时 | Regular 正常 | Overtime 超时 | | Regular 正常 | Overtime 超时 | Tips 小费 | |
| 1-1-1-15-14 | 104 Hr | | 8.00 | | | 1250.00 | | | [signature] |
| 1-16-1-31-14 | 112 Hr | | 8.00 | | | 1250.00 | | | [signature] |
| 2-1-2-15-14 | 104 Hr | | 8.00 | | | 1250.00 | | | [signature] |
| 2-16-2-28-14 | 88 Hr | | 8.00 | | | 1250.00 | | | [signature] |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

Quarter Ending :

CONFIDENTIAL
FOR PURPOSES OF 2014 DOL INVESTIGATION ONLY

**DOL00985**

000033

**NAME:** Emmanuel Paredes San Agustin

**MONTH:** 3

| DATE | IN | OUT | IN | OUT | IN | OUT |
|---|---|---|---|---|---|---|
| 1 | | | ~~5:00~~ | ~~10:00~~ | | |
| 2 | | | 5:00 | 10:00 | | |
| 3 | | | 5:00 | 10:00 | | |
| 4 | | | 5:00 | 10:00 | | |
| 5 | | | | | | |
| 6 | | | | | | |
| 7 | | | | | | |
| 8 | | | | | | |
| 9 | | | 5:00 | 10:00 | | |
| 10 | | | 5:00 | 10:00 | | |
| 11 | | | 5:00 | 10:00 | | |
| 12 | | | | | | |
| 13 | | | | | | |
| 14 | | | | | | |
| 15 | | | | | | |
| 16 | | | 5:00 | 10:00 | | |
| 17 | | | 5:00 | 10:00 | | |
| 18 | | | 5:00 | 10:00 | | |
| 19 | | | | | | |
| 20 | | | | | | |
| 21 | | | | | | |
| 22 | | | | | | |
| 23 | | | 5:00 | 10:00 | | |
| 24 | | | 5:00 | 10:00 | | |
| 25 | | | 5:00 | 10:00 | | |
| 26 | | | | | | |
| 27 | | | | | | |
| 28 | | | | | | |
| 29 | | | | | | |
| 30 | | | 5:00 | 10:00 | | |
| 31 | | | 5:00 | 10:00 | | |

30

(30)

SIGNATURE 

DEF 00765

NAME: Emmandec Paredes San Agustin

MONTH: 4

| DATE | IN | OUT | IN | OUT | IN | OUT |
|---|---|---|---|---|---|---|
| 1 | | | 5:00 | 10:00 | | |
| 2 | | | | | | |
| 3 | | | | | | |
| 4 | | | | | | |
| 5 | | | | | | |
| 6 | | | 5:00 | 10:00 | | |
| 7 | | | 5:00 | 10:00 | | |
| 8 | | | 5:00 | 10:00 | | |
| 9 | | | [illegible] | | | |
| 10 | | | | | | |
| 11 | | | | | | |
| 12 | | | | | | |
| 13 | | | 5:00 | 10:00 | | |
| 14 | | | 5:00 | 10:00 | | |
| 15 | | | 5:00 | 10:00 | | |
| 16 | | | | | | |
| 17 | | | | | | |
| 18 | | | | | | |
| 19 | | | | | | |
| 20 | | | 5:00 | 10:00 | | |
| 21 | | | 5:00 | 10:00 | | |
| 22 | | | 5:00 | 10:00 | | |
| 23 | | | | | | |
| 24 | | | | | | |
| 25 | | | | | | |
| 26 | | | | | | |
| 27 | | | 5:00 | 10:00 | | |
| 28 | | | 5:00 | 10:00 | | |
| 29 | | | 5:00 | 10:00 | | |
| 30 | | | | | | |
| 31 | | | | | | |

(30) (30) (30)

SIGNATURE [signature]

DEF 00764

NAME: Emmanaec Paredes San Agustin

MONTH: 5

| DATE | IN | OUT | IN | OUT | IN | OUT |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| 2 | | | | | | |
| 3 | | | | | | |
| 4 | | | 5:00 | 10:00 | | |
| 5 | | | 5:00 | 10:00 | | |
| 6 | | | 5:00 | 10:00 | | |
| 7 | | | | | | |
| 8 | | | | | | |
| 9 | | | | | | |
| 10 | | | | | | |
| 11 | | | 5:00 | 10:00 | | |
| 12 | | | 5:00 | 10:00 | | |
| 13 | | | 5:00 | 10:00 | | |
| 14 | | | | | | |
| 15 | | | | | | |
| 16 | | | | | | |
| 17 | | | | | | |
| 18 | | | 5:00 | 10:00 | | |
| 19 | | | 5:00 | 10:00 | | |
| 20 | | | 5:00 | 10:00 | | |
| 21 | | | | | | |
| 22 | | | | | | |
| 23 | | | | | | |
| 24 | | | | | | |
| 25 | | | 5:00 | 10:00 | | |
| 26 | | | 5:00 | 10:00 | | |
| 27 | | | 5:00 | 10:00 | | |
| 28 | | | | | | |
| 29 | | | | | | |
| 30 | | | | | | |
| 31 | | | | | | |

(30)

(30)

SIGNATURE [signature]

DEF 00763

老黑娟

**NAME:** Emmandec Paredes san Agustin

**MONTH:** 6

| DATE | IN | OUT | IN | OUT | IN | OUT |
|---|---|---|---|---|---|---|
| 1 | | | 5:00 | 10:00 | | |
| 2 | | | 5:00 | 10:00 | | |
| 3 | | | 5:00 | 10:00 | | |
| 4 | | | | | | |
| 5 | | | | | | |
| 6 | | | | | | |
| 7 | | | | | | |
| 8 | | | 5:00 | 10:00 | | |
| 9 | | | 5:00 | 10:00 | | |
| 10 | | | 5:00 | 10:00 | | |
| 11 | | | | | | |
| 12 | | | | | | |
| 13 | | | | | | |
| 14 | | | | | | |
| 15 | | | 5:00 | 10:00 | | |
| 16 | | | 5:00 | 10:00 | | |
| 17 | | | 5:00 | 10:00 | | |
| 18 | | | | | | |
| 19 | | | | | | |
| 20 | | | | | | |
| 21 | | | | | | |
| 22 | | | 5:00 | 10:00 | | |
| 23 | | | 5:00 | 10:00 | | |
| 24 | | | 5:00 | 10:00 | | |
| 25 | | | | | | |
| 26 | | | | | | |
| 27 | | | | | | |
| 28 | | | | | | |
| 29 | | | 5:00 | 10:00 | | |
| 30 | | | 5:00 | 10:00 | | |
| 31 | | | | | | |

(30)

(30)

SIGNATURE [signature]

DEF 00762

**NAME:** 赵 [illegible] Emmanael Paredes San Agustin

**MONTH:** 7

| DATE | IN | OUT | IN | OUT | IN | OUT |
|---|---|---|---|---|---|---|
| 1 | | 5 | 5:00 | 10:00 | | |
| 2 | | | | | | |
| 3 | | | | | | |
| 4 | | | | | | |
| 5 | | | | | | |
| 6 | | | 5:00 | 10:00 | | |
| 7 | | | 5:00 | 10:00 | | |
| 8 | | | 5:00 | 10:00 | | |
| 9 | | | | | | |
| 10 | | | | | | |
| 11 | | | | | | |
| 12 | | | | | | |
| 13 | | | 5:00 | 10:00 | | |
| 14 | | | 5:00 | 10:00 | | |
| 15 | | | 5:00 | 10:00 | | |
| 16 | | | | | | |
| 17 | | | | | | |
| 18 | | | | | | |
| 19 | | | | | | |
| 20 | | | 5:00 | 10:00 | | |
| 21 | | | 5:00 | 10:00 | | |
| 22 | | | 5:00 | 10:00 | | |
| 23 | | | | | | |
| 24 | | | | | | |
| 25 | | | | | | |
| 26 | | | | | | |
| 27 | | | 5:00 | 10:00 | | |
| 28 | | | 5:00 | 10:00 | | |
| 29 | | | 5:00 | 10:00 | | |
| 30 | | | | | | |
| 31 | | | | | | |

(30) (30)

SIGNATURE 

DEF 00761

**NAME:** [illegible] Emmandec Paredes san Agustin

**MONTH:** 8

| DATE | IN | OUT | IN | OUT | IN | OUT |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| 2 | | | | | | |
| 3 | | | 5:00 | 10:00 | | |
| 4 | | | 5:00 | 10:00 | | |
| 5 | | | 5:00 | 10:00 | | |
| 6 | | | | | | |
| 7 | | | | | | |
| 8 | | | | | | |
| 9 | | | | | | |
| 10 | 11:00 | 4:00 | 5:00 | 10:00 | | |
| 11 | 11:00 | 4:00 | 5:00 | 10:00 | | |
| 12 | 11:00 | 4:00 | 5:00 | 10:0 | | |
| 13 | | | | | | |
| 14 | | | | | | |
| 15 | | | | | | |
| 16 | | | | | | |
| 17 | 11:00 | 4:00 | 5:00 | 10:00 | | |
| 18 | 11:00 | 4:00 | 5:00 | 10:00 | | |
| 19 | 11:00 | 4:00 | 5:00 | 10:00 | | |
| 20 | | | | | | |
| 21 | | | | | | |
| 22 | | | | | | |
| 23 | | | | | | |
| 24 | 11:00 | 4:00 | 5:00 | 10:00 | | |
| 25 | 11:00 | 4:00 | 5:00 | 10:00 | | |
| 26 | 11:00 | 4:00 | 5:00 | 10:00 | | |
| 27 | | | | | | |
| 28 | | | | | | |
| 29 | | | | | | |
| 30 | | | | | | |
| 31 | 11:00 | 4:00 | 5:00 | 10:00 | | |

(30)

(60)

SIGNATURE [signature]

DEF 00760

NAME: [illegible] Emmanaec Poredes San Agustin

MONTH: 9

| DATE | IN | OUT | IN | OUT | IN | OUT |
|---|---|---|---|---|---|---|
| 1 | 11:00 | 4:00 | 5:00 | 10:00 | | |
| 2 | 11:00 | 4:00 | 5:00 | 10:00 | | |
| 3 | | | | | | |
| 4 | | | | | | |
| 5 | | | | | | |
| 6 | | | | | | |
| 7 | 11:00 | 4:00 | 5:00 | 10:00 | | |
| 8 | 11:00 | 4:00 | 5:00 | 10:00 | | |
| 9 | 11:00 | 4:00 | 6:00 | 10:00 | | |
| 10 | | | | | | |
| 11 | | | | | | |
| 12 | | | | | | |
| 13 | | | | | | |
| 14 | 11:00 | 4:00 | 5:00 | 10:00 | | |
| 15 | 11:00 | 4:00 | 5:00 | 10:00 | | |
| 16 | 11:00 | 4:00 | 5:00 | 10:00 | | |
| 17 | | | | | | |
| 18 | | | | | | |
| 19 | | | | | | |
| 20 | | | | | | |
| 21 | 12:00 | 2:00 | 6:00 | 9:00 | | |
| 22 | 12:00 | 2:00 | 6:00 | 9:00 | | |
| 23 | 12:00 | 2:00 | 6:00 | 9:00 | | |
| 24 | | | | | | |
| 25 | | | | | | |
| 26 | | | | | | |
| 27 | | | | | | |
| 28 | 12:00 | 2:00 | 6:00 | 9:00 | | |
| 29 | 12:00 | 2:00 | 6:00 | 9:00 | | |
| 30 | 12:00 | 2:00 | 6:00 | 9:00 | | |
| 31 | | | | | | |

60

60

SIGNATURE 

DEF 00759

**NAME:** 克里怖洗碗

**MONTH:** 10

| DATE | IN | OUT | IN | OUT | IN | OUT |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| 2 | | | | | | |
| 3 | | | | | | |
| 4 | | | | | | |
| 5 | 12:00 | 2:00 | 6:00 | 9:00 | | |
| 6 | 12:00 | 2:00 | 6:00 | 9:00 | | |
| 7 | 12:00 | 2:00 | 6:00 | 9:00 | | |
| 8 | | | | | | |
| 9 | | | | | | |
| 10 | | | | | | |
| 11 | | | | | | |
| 12 | 12:00 | 2:00 | 6:00 | 9:00 | | |
| 13 | 12:00 | 2:00 | 6:00 | 9:00 | | |
| 14 | 12:00 | 2:00 | 6:00 | 9:00 | | |
| 15 | | | | | | |
| 16 | | | | | | |
| 17 | | | | | | |
| 18 | | | | | | |
| 19 | 12:00 | 2:00 | 6:00 | 9:00 | | |
| 20 | 12:00 | 2:00 | 6:00 | 9:00 | | |
| 21 | 12:00 | 2:00 | 6:00 | 9:00 | | |
| 22 | | | | | | |
| 23 | | | | | | |
| 24 | | | | | | |
| 25 | | | | | | |
| 26 | 12:00 | 2:00 | 6:00 | 9:00 | | |
| 27 | 12:00 | 2:00 | 6:00 | 9:00 | | |
| 28 | 12:00 | 2:00 | 6:00 | 9:00 | | |
| 29 | 12 | | | | | |
| 30 | | | | | | |
| 31 | | | | | | |

(60) (30) (30)

SIGNATURE [signature]

DEF 00758

**NAME:** [illegible] Emmanaec Paredes san Agustin

**MONTH:** 11

| DATE | IN | OUT | IN | OUT | IN | OUT |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| 2 | 12:00 | 2:00 | 6:00 | 9:00 | | |
| 3 | 12:00 | 2:00 | 6:00 | 9:00 | | |
| 4 | 12:00 | 2:00 | 6:00 | 9:00 | | |
| 5 | | | | | | |
| 6 | | | | | | |
| 7 | | | | | | |
| 8 | | | | | | |
| 9 | 12:00 | 2:00 | 6:00 | 9:00 | | |
| 10 | 12:00 | 2:00 | 6:00 | 9:00 | | |
| 11 | 12:00 | 2:00 | 6:00 | 9:00 | | |
| 12 | | | | | | |
| 13 | | | | | | |
| 14 | | | | | | |
| 15 | | | | | | |
| 16 | 12:00 | 2:00 | 6:00 | 9:00 | | |
| 17 | 12:00 | 2:00 | 6:00 | 9:00 | | |
| 18 | 12:00 | 2:00 | 6:00 | 9:00 | | |
| 19 | | | | | | |
| 20 | | | | | | |
| 21 | | | | | | |
| 22 | | | | | | |
| 23 | 12:00 | 2:00 | 6:00 | 9:00 | | |
| 24 | 12:00 | 2:00 | 6:00 | 9:00 | | |
| 25 | 12:00 | 2:00 | 6:00 | 9:00 | | |
| 26 | | | | | | |
| 27 | | | | | | |
| 28 | | | | | | |
| 29 | | | | | | |
| 30 | 1- :00 | 2:00 | 6:00 | 9:00 | | 1. |
| 31 | | | | | | |

(30)

(30)

**SIGNATURE** [signature]

DEF 00757

**NAME:** [illegible] Emmanuel Paredes San Agustin

**MONTH:** 12

| DATE | IN | OUT | IN | OUT | IN | OUT |
|---|---|---|---|---|---|---|
| 1 | 12:00 | 2:00 | 6:00 | 9:00 | | |
| 2 | 12:00 | 2:00 | 8:00 | 9:00 | | |
| 3 | | | | | | |
| 4 | | | | | | |
| 5 | | | | | | |
| 6 | | | | | | |
| 7 | 12:00 | 2:00 | 6:00 | 9:00 | | |
| 8 | 12:00 | 2:00 | 6:00 | 9:00 | | |
| 9 | 12:00 | 2:00 | 6:00 | 9:00 | | |
| 10 | | | | | | |
| 11 | | | | | | |
| 12 | | | | | | |
| 13 | | | | | | |
| 14 | 12:00 | 2:00 | 6:00 | 9:00 | | |
| 15 | 12:00 | 2:00 | 6:00 | 9:00 | | |
| 16 | 12:00 | 2:00 | 6:00 | 9:00 | | |
| 17 | | | | | | |
| 18 | | | | | | |
| 19 | | | | | | |
| 20 | | | | | | |
| 21 | 12:00 | 2:00 | 6:00 | 9:00 | | |
| 22 | 12:00 | 2:00 | 6:00 | 9:00 | | |
| 23 | 12:00 | 2:00 | 6:00 | 9:00 | | |
| 24 | | | | | | |
| 25 | | | | | | |
| 26 | | | | | | |
| 27 | | | | | | |
| 28 | | | | | | |
| 29 | | | | | | |
| 30 | | | | | | |
| 31 | | | | | | |

(30)

M26

~~M~~-K.

~~Year~~?

3/5/12 — 12/24/12 ✓

1/07/13 — 12/23/13 ✓

(30)

SIGNATURE 

DEF 00756

NAME: Paredes Sanagustin Emanuel

MONTH: December 2012

| DATE | IN | OUT | IN | OUT | IN | OUT |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| 2 | | | | | | |
| 3 | | | | | | |
| 4 | | | | | | |
| 5 | | | | | | |
| 6 | | | | | | |
| 7 | | | | | | |
| 8 | | | | | | |
| 9 | | | | | | |
| 10 | | | | | | |
| 11 | | | | | | |
| 12 | | | | | | |
| 13 | | | | | | |
| 14 | | | | | | |
| 15 | | | | | | |
| 16 | | | | | | |
| 17 | | | | | | |
| 18 | | | | | | |
| 19 | | | | | | |
| 20 | | | | | | |
| 21 | | | | | | |
| 22 | | | | | | |
| 23 | | | | | | |
| 24 | | | | | | |
| 25 | 10:58a | 4P | | | | |
| 26 | | | | | | |
| 27 | | | | | | |
| 28 | | | | | | |
| 29 | | | | | | |
| 30 | 5P | 10 P | | | | |
| 31 | 5P | 10P | | | | |

5
5
5

~~[illegible]~~ -K
MZ6
~~[illegible]~~ - ~~[illegible]~~
1/07/13 — 12/23/13 V
03/05/12 — 12/24/12 V

SIGNATURE [signature]

DEF 00743

NAME: Paredes Sanagustin Emauel

MONTH: January 2013

| DATE | IN | OUT | IN | OUT | IN | OUT | |
|---|---|---|---|---|---|---|---|
| 1 | 10:55a | 4p | | | | | 5 |
| 2 | | | | | | | |
| 3 | | | | | | | |
| 4 | | | | | | | |
| 5 | | | | | | | |
| 6 | 5p | 10:03p | | | | | 5 |
| 7 | 11am | 4:pm | | | | | 5 30 |
| 8 | 5p | 9:55p | | | | | 5 |
| 9 | | | | | | | |
| 10 | | | | | | | |
| 11 | | | | | | | |
| 12 | | | | | | | |
| 13 | 5:10p | 10:07p | | | | | 5 |
| 14 | 5p | 9:55p | | | | | 5 |
| 15 | 11:10 a | 4p | | | | | 5 |
| 16 | | | | | | | |
| 17 | | | | | | | |
| 18 | | | | | | | |
| 19 | | | | | | | |
| 20 | 5p | 10:05p | | | | | 5 |
| 21 | 5:05 p | 10p | | | | | 5 30 |
| 22 | | | | | | | |
| 23 | | | | | | | |
| 24 | | | | | | | |
| 25 | 5:55p | 9:50p | | | | | 4 |
| 26 | 10:56 a | 2p | | | | | 3 |
| 27 | 12:10p | 8p | | | | | 8 |
| 28 | | | | | | | |
| 29 | | | | | | | |
| 30 | | | | | | | |
| 31 | | | | | | | |

SIGNATURE [signature]

DEF 00744

NAME: Paredes Sanagustin Emanuel

MONTH: February 2013

| DATE | IN | OUT | IN | OUT | IN | OUT | |
|---|---|---|---|---|---|---|---|
| 1 | 6p | 10:05p | | | | | 4 |
| 2 | 11:07a | 2p | | | | | 3 |
| 3 | 12p | 8:03p | | | | | 8 |
| 4 | | | | | | | 30Hr |
| 5 | 5:05p | 10:05p | | | | | 5 |
| 6 | | | | | | | |
| 7 | | | | | | | |
| 8 | 4:57p | 10p | | | | | 5 |
| 9 | | | | | | | |
| 10 | | | | | | | |
| 11 | 5p | 10:04p | | | | | 5 |
| 12 | 5:10p | 10:10p | | | | | 5 |
| 13 | | | | | | | |
| 14 | | | | | | | |
| 15 | 5p | 10p | | | | | 5 |
| 16 | | | | | | | |
| 17 | | | | | | | |
| 18 | 4:56p | 10p | | | | | 5 30 |
| 19 | 5p | 10:05p | | | | | 5 |
| 20 | | | | | | | |
| 21 | | | | | | | |
| 22 | 4:55p | 9:56p | | | | | 5 |
| 23 | | | | | | | |
| 24 | | | | | | | |
| 25 | 5:10p | 10:05p | | | | | 5 |
| 26 | 5p | 10:05p | | | | | 5 |
| 27 | | | | | | | |
| 28 | | | | | | | |
| 29 | | | | | | | |
| 30 | | | | | | | |
| 31 | | | | | | | |

SIGNATURE [signature]

NAME: Paredes Sanagustin Emanuel
MONTH: March 2013

| DATE | IN | OUT | IN | OUT | IN | OUT | |
|---|---|---|---|---|---|---|---|
| 1 | 5p | 10:03p | | | | | 5 |
| 2 | | | | | | | |
| 3 | | | | | | | |
| 4 | 5:15p | 10:10p | | | | | 5 30 Hr |
| 5 | 4:55p | 10:00p | | | | | 5 |
| 6 | | | | | | | |
| 7 | | | | | | | |
| 8 | 5p | 10:02p | | | | | 5 |
| 9 | | | | | | | |
| 10 | | | | | | | |
| 11 | 5:10p | 10:05p | | | | | 5 |
| 12 | 5p | 10:05p | | | | | 5 |
| 13 | | | | | | | |
| 14 | | | | | | | |
| 15 | 4:57p | 10:02p | | | | | 5 |
| 16 | | | | | | | |
| 17 | | | | | | | |
| 18 | 5:p | 10p | | | | | 5 30 Hr |
| 19 | 5p | 10p | | | | | 5 |
| 20 | | | | | | | |
| 21 | | | | | | | |
| 22 | 5p | 10:05p | | | | | 5 |
| 23 | | | | | | | |
| 24 | | | | | | | |
| 25 | 5p | 10:03p | | | | | 5 |
| 26 | 5:15 | 10:10p | | | | | 5 |
| 27 | | | | | | | |
| 28 | | | | | | | |
| 29 | 4:55 | 10p | | | | | 5 |
| 30 | | | | | | | |
| 31 | | | | | | | |

SIGNATURE [signature]

DEF 00746

NAME: Paredes Sanagustin Emanuel
MONTH: April 2013

| DATE | IN | OUT | IN | OUT | IN | OUT | |
|---|---|---|---|---|---|---|---|
| 1 | 5p | 10p | | | | | 5 30Hr |
| 2 | | | | | | | |
| 3 | | | | | | | |
| 4 | | | | | | | |
| 5 | 5:p | 10:02p | | | | | 5 |
| 6 | 11:05p | 4:p | | | | | 5 |
| 7 | 10:56p | 4p | | | | | 5 |
| 8 | | | | | | | |
| 9 | | | | | | | |
| 10 | | | | | | | |
| 11 | | | | | | | |
| 12 | 5p | 10:04p | | | | | 5 |
| 13 | 10:57am | 4pm | | | | | 5 |
| 14 | 11:am | 4p | | | | | 5 |
| 15 | | | | | | | 30Hr |
| 16 | 11am. | 2pm | | | | | 3 |
| 17 | | | | | | | |
| 18 | | | | | | | |
| 19 | 10:56am | 2pm | 5:05p | 10pm | | | 8 |
| 20 | | | | | | | |
| 21 | | | | | | | |
| 22 | 6pm | 10pm | | | | | 4 |
| 23 | 11:am | 2pm | | | | | 3 |
| 24 | | | | | | | |
| 25 | | | | | | | |
| 26 | 11:05am | 2pm | 5:p | 10:04pm | | | 8 |
| 27 | | | | | | | |
| 28 | | | | | | | |
| 29 | 6pm | 9:56pm | | | | | 4 30Hr |
| 30 | 11:am | 2pm | | | | | 3 |
| 31 | | | | | | | |

SIGNATURE [signature]

DEF 00747

NAME: Paredes Sanagustin Emanuel

MONTH: May 2013

| DATE | IN | OUT | IN | OUT | IN | OUT | |
|---|---|---|---|---|---|---|---|
| 1 | | | | | | | |
| 2 | | | | | | | |
| 3 | 10:55am | 2pm | 5:10pm | 10:03pm | | | 8 |
| 4 | | | | | | | |
| 5 | | | | | | | |
| 6 | 6p | 10p | | | | | 4 |
| 7 | 11:05a | 2pm | | | | | 3 |
| 8 | | | | | | | |
| 9 | | | | | | | |
| 10 | 11am | 2pm | 5pm | 10:02p | | | 8 |
| 11 | | | | | | | |
| 12 | | | | | | | |
| 13 | 6pm | 10:05p | | | | | 4 30Hr |
| 14 | 10:57am | 2pm | | | | | 3 |
| 15 | | | | | | | |
| 16 | | | | | | | |
| 17 | 10:55am | 2pm | 5:10pm | 10:05pm | | | 8 |
| 18 | | | | | | | |
| 19 | | | | | | | |
| 20 | 5:57p | 9:50p | | | | | 4 |
| 21 | 11:05am | 2pm | | | | | 3 |
| 22 | | | | | | | |
| 23 | | | | | | | |
| 24 | 11:00am | 2pm | 5:05 | 10:00pm | | | 8 |
| 25 | | | | | | | |
| 26 | | | | | | | |
| 27 | 6:05p | 10:06p | | | | | 4 30Hr |
| 28 | | | | | | | |
| 29 | | | | | | | |
| 30 | | | | | | | |
| 31 | 11:00am | 4:pm | | | | | 5 |

SIGNATURE [signature]

DEF 00748

NAME: Paredes Sanagustin Emanuel
MONTH: June 2013

| DATE | IN | OUT | IN | OUT | IN | OUT | |
|---|---|---|---|---|---|---|---|
| 1 | 5pm | 10pm | | | | | 5 |
| 2 | | | | | | | |
| 3 | 5pm | 10:02pm | | | | | 5 |
| 4 | | | | | | | |
| 5 | | | | | | | |
| 6 | | | | | | | |
| 7 | 10:57am | 4pm | | | | | 5 |
| 8 | 5pm | 10:02pm | | | | | 5 |
| 9 | | | | | | | |
| 10 | 5:15pm | 10:10pm | | | | | 5 — 30Hr |
| 11 | | | | | | | |
| 12 | | | | | | | |
| 13 | | | | | | | |
| 14 | 11:02pm | 4pm | | | | | 5 |
| 15 | 5p | 10p | | | | | 5 |
| 16 | | | | | | | |
| 17 | 5:05p | 10:07p | | | | | 5 |
| 18 | | | | | | | |
| 19 | | | | | | | |
| 20 | | | | | | | |
| 21 | 10:56am | 4Pm | | | | | 5 |
| 22 | 5:05pm | 10:07p | | | | | 5 |
| 23 | | | | | | | |
| 24 | 5p | 10p | | | | | 5 — 30Hr |
| 25 | | | | | | | |
| 26 | | | | | | | |
| 27 | | | | | | | |
| 28 | 11:00am | 4Pm | | | | | 5 |
| 29 | 5p | 10:04p | | | | | 5 |
| 30 | | | | | | 1. | |
| 31 | | | | | | | |

SIGNATURE [signature]

DEF 00749

NAME: Paredes Sanagustin Emanuel

MONTH: July 2013

| DATE | IN | OUT | IN | OUT | IN | OUT | |
|---|---|---|---|---|---|---|---|
| 1 | 5:00p | 10:03p | | | | | 5 |
| 2 | | | | | | | |
| 3 | | | | | | | |
| 4 | | | | | | | |
| 5 | 11:05am | 4:03p | | | | | 5 |
| 6 | 5:00pm | 10:pm | | | | | 5 |
| 7 | | | | | | | |
| 8 | 5:05p | 10:06p | | | | | 5 30Hr |
| 9 | 5p | 10p | | | | | 5 |
| 10 | | | | | | | |
| 11 | | | | | | | |
| 12 | 4:50p | 9:50p | | | | | 5 |
| 13 | | | | | | | |
| 14 | 10:55a | 4:00p | | | | | 5 |
| 15 | | | | | | | |
| 16 | 5:10p. | 10:05p | | | | | 5 |
| 17 | | | | | | | |
| 18 | | | | | | | |
| 19 | 5p | 10p | | | | | 5 |
| 20 | | | | | | | |
| 21 | 11:00a | 4pm | | | | | 5 |
| 22 | | | | | | | 30Hr |
| 23 | 11:30 am | 1:30p | 5p | 8:02p | | | 5 |
| 24 | | | | | | | |
| 25 | | | | | | | |
| 26 | | | | | | | |
| 27 | | | | | | | |
| 28 | 5p | 10pm | | | | | 5 |
| 29 | 4:30p | 9:30p | | | | | 5 |
| 30 | 11:30a | 1:30p | 5:05p | 8:05p | | 1. | 5 |
| 31 | | | | | | | |

SIGNATURE [signature]

DEF 00750

NAME: Paredes Sanagustin Emanuel

MONTH: August 2013

| DATE | IN | OUT | IN | OUT | IN | OUT |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| 2 | | | | | | |
| 3 | | | | | | |
| 4 | 5:10 p | 10:05 p | | | | |
| 5 | 4:30 p | 9:30 p | | | | |
| 6 | 11:35 am | 1:36 p | | | | |
| 7 | | | | | | |
| 8 | | | | | | |
| 9 | | | | | | |
| 10 | | | | | | |
| 11 | 5:0 p | 10:04 p | | | | |
| 12 | 4:30 p | 9:32 p | | | | |
| 13 | 11:30 am | 4:33 p | | | | |
| 14 | | | | | | |
| 15 | | | | | | |
| 16 | | | | | | |
| 17 | | | | | | |
| 18 | 4:56 p | 10:00 p | | | | |
| 19 | 4:30 p | 9:30 | | | | |
| 20 | 11:25 am | 4:30 p | | | | |
| 21 | | | | | | |
| 22 | | | | | | |
| 23 | | | | | | |
| 24 | | | | | | |
| 25 | 5 pm | 9:56 p | | | | |
| 26 | 4:30 p | 9:35 p | | | | |
| 27 | 11:35 am | 4:30 pm | | | | |
| 28 | | | | | | |
| 29 | | | | | | |
| 30 | | | | | | |
| 31 | | | | | | |

5
5
5 30 Hr

5
5
5

5
5 30 Hr
5

5
5
5

SIGNATURE 

DEF 00751

NAME: Paredes Sanagustin Emanuel

MONTH: September 2013

| DATE | IN | OUT | IN | OUT | IN | OUT | |
|---|---|---|---|---|---|---|---|
| 1 | 5:05 pm | 10:07 pm | | | | | 5 |
| 2 | 4:35 pm | 9:30 pm | | | | | 5 30 Hr |
| 3 | 11:30 am | 1:30 p | 5 pm | 8 pm | | | 5 |
| 4 | | | | | | | |
| 5 | | | | | | | |
| 6 | | | | | | | |
| 7 | | | | | | | |
| 8 | 5 pm | 10 pm | | | | | 5 |
| 9 | 4:28 p | 9:30 p | | | | | 5 |
| 10 | 11:32 am | 1:30 p | 5:05 p | 8:07 p | | | 5 |
| 11 | | | | | | | |
| 12 | | | | | | | |
| 13 | | | | | | | |
| 14 | | | | | | | |
| 15 | 4:56 p | 10 pm | | | | | 5 |
| 16 | 4:30 p | 9:32 p | | | | | 5 30 Hr |
| 17 | 11:30 am | 1:30 p | 5:00 p | 8:00 p | | | 5 |
| 18 | | | | | | | |
| 19 | | | | | | | |
| 20 | | | | | | | |
| 21 | | | | | | | |
| 22 | 5:03 p | 10:05 p | | | | | 5 |
| 23 | 4:30 p | 9:30 p | | | | | 5 |
| 24 | 11:30 am | 1:30 am | 5:00 p | 8:02 pm | | | 5 |
| 25 | | | | | | | |
| 26 | | | | | | | |
| 27 | | | | | | | |
| 28 | | | | | | | |
| 29 | 5:05 p | 10:07 p | | | | | 5 |
| 30 | 4:30 p | 9:27 pm | | | | | 5 30 Hr |
| 31 | | | | | | | |

SIGNATURE [signature]

DEF 00752

NAME: Paredes Sanagustin Emanuel

MONTH: October 2013

| DATE | IN | OUT | IN | OUT | IN | OUT |
|---|---|---|---|---|---|---|
| 1 | 11:35 am | 1:30 pm | 5:00p | 8pm | | |
| 2 | | | | | | |
| 3 | | | | | | |
| 4 | | | | | | |
| 5 | | | | | | |
| 6 | 5pm | 10pm | | | | |
| 7 | 4:30 p | 9:35p | | | | |
| 8 | 11:30 am | 1:30p | 5:pm | 8pm | | |
| 9 | | | | | | |
| 10 | | | | | | |
| 11 | | | | | | |
| 12 | | | | | | |
| 13 | 4:55p | 9:50p | | | | |
| 14 | 4:30p | 9:30p | | | | |
| 15 | 11:25am | 1:30 | 5:10p | 8pm | | |
| 16 | | | | | | |
| 17 | | | | | | |
| 18 | | | | | | |
| 19 | | | | | | |
| 20 | 5:pm | 10:00p | | | | |
| 21 | 4:33p | 9:30p | | | | |
| 22 | 11:30 am | 1:30p | 5p | 8:00p | | |
| 23 | | | | | | |
| 24 | | | | | | |
| 25 | | | | | | |
| 26 | | | | | | |
| 27 | 5:00p | 10:05p | | | | |
| 28 | 4:30p | 9:30p | | | | |
| 29 | 11:28am | 1:30p | 5:10p | 8:05pm | | |
| 30 | | | | | | |
| 31 | | | | | | |

5 5 5 5 5 5 30Hr 5 5 5 5 5 5 30Hr 5

SIGNATURE 

DEF 00753

NAME: 志黑 [illegible] Paredes Sanagustin Emanuel

MONTH: November 2013

| DATE | IN | OUT | IN | OUT | IN | OUT |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| 2 | | | | | | |
| 3 | 5pm | 10:05p | | | | |
| 4 | 4:35p | 9:30p | | | | |
| 5 | 11:27am | 1:30pm | 5:05pm | 8:00p | | |
| 6 | | | | | | |
| 7 | | | | | | |
| 8 | | | | | | |
| 9 | | | | | | |
| 10 | 5pm | 10:00p | | | | |
| 11 | 4:30p | 9:30p | | | | |
| 12 | 11:30am | 1:25p | 5:00p | 8:00p | | |
| 13 | | | | | | |
| 14 | | | | | | |
| 15 | | | | | | |
| 16 | | | | | | |
| 17 | 5:05p | 10:00p | | | | |
| 18 | 4:30p | 9:35p | | | | |
| 19 | 11:30am | 1:35p | 5:00p | 8:06p | | |
| 20 | | | | | | |
| 21 | | | | | | |
| 22 | | | | | | |
| 23 | | | | | | |
| 24 | 5:00p | 10:00p | | | | |
| 25 | 4:30p | 9:30p | | | | |
| 26 | 11:27am | 1:30p | 5:05p | 8:00p | | |
| 27 | | | | | | |
| 28 | thanks | giving day | close | | | |
| 29 | | | | | | |
| 30 | | | | | | |
| 31 | | | | | | |

5 5 5

5 5 30Hr 5

5 5 5

5 5 30Hr 5

SIGNATURE [signature]

DEF 00754

NAME: Paredes Sanagustin Emanuel

MONTH: December 2013

| DATE | IN | OUT | IN | OUT | IN | OUT |
|---|---|---|---|---|---|---|
| 1 | 5pm | 10pm | | | | |
| 2 | 4:30pm | 9:35p | | | | |
| 3 | 11:25am | 1:30pm | 5:00pm | 8:00pm | | |
| 4 | | | | | | |
| 5 | | | | | | |
| 6 | | | | | | |
| 7 | | | | | | |
| 8 | 5pm | 10pm | | | | |
| 9 | 4:30p | 9:30p | | | | |
| 10 | 11:30am | 1:30p | 5p | 8p | | |
| 11 | | | | | | |
| 12 | | | | | | |
| 13 | 4p | 10p | | | | |
| 14 | | | | | | |
| 15 | 5:00pm | 4:pm | | | | |
| 16 | 4:30p | 9:30p | | | | |
| 17 | 11:30am | 1:35p | 5:05p | 8:00p | | |
| 18 | | | | | | |
| 19 | | | | | | |
| 20 | 4:05p | 10:10p | | | | |
| 21 | | | | | | |
| 22 | 5:00p | 7:pm | | | | |
| 23 | 4:30p | 9:32pm | | | | |
| 24 | 11:25am | 1:30pm | 5:07pm | 8:pm | | |
| 25 | | | | | | |
| 26 | | | | | | |
| 27 | 2:00p | 7:00p | | | | |
| 28 | | | | | | |
| 29 | | | | | | |
| 30 | 4:30p | 9:30p | | | | |
| 31 | 11:30 | 1:30p | 5:00p | 8:pm | | |

5 5 5 5 5 — 30Hr 5 5 2 5 5 3 — 30Hr 5

SIGNATURE [signature]

DEF 00755

NAME: Emmanuel Paredes San Agustin.

MONTH: 1 January 2014

| DATE | IN | OUT | IN | OUT | IN | OUT |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| 2 | | | | | | |
| 3 | 2:00PM | 7:00PM | | | | |
| 4 | | | | | | |
| 5 | | | | | | |
| 6 | 4:35PM | 9:32PM | | | | |
| 7 | 11:30PM | 1:30 PM | 5:05 PM | 8:03 PM | | |
| 8 | | | | | | |
| 9 | | | | | | |
| 10 | | | | | | |
| 11 | | | | | | |
| 12 | 4:05PM | 9:00PM | | | | |
| 13 | 4:35PM | 9:30 PM | | | | |
| 14 | 11:30am | 1:30 PM | 5:00PM | 8:05PM | | |
| 15 | | | | | | |
| 16 | | | | | | |
| 17 | | | | | | |
| 18 | | S | | | | |
| 19 | 4:00PM | 8:56PM | | | | |
| 20 | 4:30 PM | 9:30PM | | | | |
| 21 | 11:30am | 1:30 PM | 5:00PM | 8:00PM | | |
| 22 | | | | | | |
| 23 | | | | | | |
| 24 | | | | | | |
| 25 | | | | | | |
| 26 | 5:00 PM | 10:00PM | | | | |
| 27 | 4:30PM | 9:30PM | | | | |
| 28 | 11:25am | 1:25 PM | 5:00 PM | 8:00 PM | | |
| 29 | | | | | | |
| 30 | | | | | | |
| 31 | | | | | | |

30

30

M46-K

1/6/14 – 3/3/14. ✓

SIGNATURE 

DEF 01607

NAME: Emmanuel Paredes San Agustin

MONTH: 2 Feb 2001u

| DATE | IN | OUT | IN | OUT | IN | OUT |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| 2 | 5 P | 10 P | | | | |
| 3 | 4:30PM | 9:30 PM | | | | |
| 4 | 11:20 am | 1:30 PM | 5:00 PM | 8:00 PM | | |
| 5 | | | | | | |
| 6 | | | | | | |
| 7 | | | | | | |
| 8 | | | | | | |
| 9 | 5:00 PM | 10:05 PM | | | | |
| 10 | 4:30 PM | 9:30 PM | | | | |
| 11 | 11:30 am | 1:30 PM | 5:00 PM | 8:00 PM | | |
| 12 | | | | | | |
| 13 | | | | | | |
| 14 | | | | | | |
| 15 | | | | | | |
| 16 | 11:30 am | 1:30 PM | 5:00 PM | 8:00 PM | | |
| 17 | 4:30 PM | 9:30 PM | | | | |
| 18 | 11:30 am | 1:30 PM | 5:00 PM | 8:00 PM | | |
| 19 | | | | | | |
| 20 | | | | | | |
| 21 | 1:00 PM | 10:05 PM | | | | |
| 22 | | | | | | |
| 23 | 5:00 PM | 7:00 PM | | | | |
| 24 | 4:30PM | 9:30 PM | | | | |
| 25 | 11:30 am | 1:30 PM | 5:00 PM | 8:00 PM | | |
| 26 | | | | | | |
| 27 | | | | | | |
| 28 | 7:05 PM | 10:10 PM | | | | |
| 29 | | | | | | |
| 30 | | | | | | |
| 31 | | | | | | |

30

30

SIGNATURE 

DEF 01608

NAME: Emmanel Paredes San Agustin

MONTH: 3 Mon 2016

| DATE | IN | OUT | IN | OUT | IN | OUT |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| 2 | 5:30 PM | 7:30 PM | | | | |
| 3 | 4:35 PM | 9:30 PM | | | | |
| 4 | | | | | | |
| 5 | | | | | | |
| 6 | | | | | | |
| 7 | | | | | | |
| 8 | | | | | | |
| 9 | | | | | | |
| 10 | | | | | | |
| 11 | | | | | | |
| 12 | | | | | | |
| 13 | | | | | | |
| 14 | | | | | | |
| 15 | | | | | | |
| 16 | | | | | | |
| 17 | | | | | | |
| 18 | | | | | | |
| 19 | | | | | | |
| 20 | | | | | | |
| 21 | | | | | | |
| 22 | | | | | | |
| 23 | | | | | | |
| 24 | | | | | | |
| 25 | | | | | | |
| 26 | | | | | | |
| 27 | | | | | | |
| 28 | | | | | | |
| 29 | | | | | | |
| 30 | | | | | | |
| 31 | | | | | | |

30

SIGNATURE 

DEF 01609

**STEAK BUFFET, INC.** 11191

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| PAR5003 | PAREDES SAN AGU,E | [redacted] | 8.000 HB | 09/02/13 | 011191 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 4,320.00 | FICA | 14.88 | 267.84 |
| | | | | Medicare | 3.48 | 62.64 |
| GROSS EARNINGS: | | 240.00 | 4,320.00 | **TOTAL DEDUCT:** | 18.36 | 330.48 |
| NET EARNINGS | | 221.64 | | | | |

DEF 00895

**STEAK BUFFET, INC.** 11205

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| PAR5003 | PAREDES SAN AGU,E | [redacted] | 8.000 HB | 09/16/13 | 011205 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 4,560.00 | FICA | 14.88 | 282.72 |
| | | | | Medicare | 3.48 | 66.12 |
| GROSS EARNINGS: | | 240.00 | 4,560.00 | TOTAL DEDUCT: | 18.36 | 348.84 |
| NET EARNINGS | | 221.64 | | | | |

DEF 00910

**STEAK BUFFET, INC.**

11219

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| PAR5003 | PAREDES SAN AGU,E | [redacted] | 8.000 HB | 09/30/13 | 011219 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 4,800.00 | FICA | 14.88 | 297.60 |
| | | | | Medicare | 3.48 | 69.60 |
| | GROSS EARNINGS: | 240.00 | 4,800.00 | **TOTAL DEDUCT:** | 18.36 | 367.20 |
| | NET EARNINGS | 221.64 | | | | |

DEF 00924

**STEAK BUFFET, INC.** 11233

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| PAR5003 | PAREDES SAN AGU,E | [redacted] | 8.000 HB | 10/14/13 | 011233 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 5,040.00 | FICA | 14.88 | 312.48 |
| | | | | Medicare | 3.48 | 73.08 |
| GROSS EARNINGS: | | 240.00 | 5,040.00 | TOTAL DEDUCT: | 18.36 | 385.56 |
| NET EARNINGS | | 221.64 | | | | |

DEF 00939

**STEAK BUFFET, INC.**

11247

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| PAR5003 | PAREDES SAN AGU,E | [redacted] | 8.000 HB | 10/28/13 | 011247 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 5,280.00 | FICA | 14.88 | 327.36 |
| | | | | Medicare | 3.48 | 76.56 |
| GROSS EARNINGS: | | 240.00 | 5,280.00 | TOTAL DEDUCT: | 18.36 | 403.92 |
| NET EARNINGS | | 221.64 | | | | |

DEF 00954

**STEAK BUFFET, INC.** 11261

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| PAR5003 | PAREDES SAN AGU,E | [redacted] | 8.000 HB | 11/11/13 | 011261 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 5,520.00 | FICA | 14.88 | 342.24 |
| | | | | Medicare | 3.48 | 80.04 |
| | | 240.00 | 5,520.00 | | 18.36 | 422.28 |
| | GROSS EARNINGS: NET EARNINGS | 221.64 | | **TOTAL DEDUCT:** | | |

DEF 00969

**STEAK BUFFET, INC.**

11275

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| PAR5003 | PAREDES SAN AGU,E | [redacted] | 8.000 HB | 11/25/13 | 011275 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 5,760.00 | FICA | 14.88 | 357.12 |
| | | | | Medicare | 3.48 | 83.52 |
| | | 240.00 | 5,760.00 | | 18.36 | 440.64 |
| | GROSS EARNINGS: | 221.64 | | TOTAL DEDUCT: | | |
| | NET EARNINGS | | | | | |

DEF 00984

**STEAK BUFFET, INC.** 11289

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| PAR5003 | PAREDES SAN AGU,E | [redacted] | 8.000 HB | 12/09/13 | 011289 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 6,000.00 | FICA | 14.88 | 372.00 |
| | | | | Medicare | 3.48 | 87.00 |
| GROSS EARNINGS: | | 240.00 | 6,000.00 | TOTAL DEDUCT: | 18.36 | 459.00 |
| NET EARNINGS | | 221.64 | | | | |

DEF 00999

**STEAK BUFFET, INC.**

11303

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| PAR5003 | PAREDES SAN AGU,E | [redacted] | 8.000 HB | 12/23/13 | 011303 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 6,240.00 | FICA | 14.88 | 386.88 |
| | | | | Medicare | 3.48 | 90.48 |
| | GROSS EARNINGS: | 240.00 | 6,240.00 | TOTAL DEDUCT: | 18.36 | 477.36 |
| | NET EARNINGS | 221.64 | | | | |

DEF 01014

**STEAK BUFFET, INC.** 10626

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| PAR5003 | PAREDES SAN AGU,E | [redacted] | 8.000 HB | 03/05/12 | 010626 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 1,200.00 | FICA | 10.08 | 50.40 |
| | | | | Medicare | 3.48 | 17.40 |
| GROSS EARNINGS: | | 240.00 | 1,200.00 | TOTAL DEDUCT: | 13.56 | 67.80 |
| NET EARNINGS: | | 226.44 | | | | |

PRODUCT DLB333 USE WITH 91500 ENVELOPE Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01031

**STEAK BUFFET, INC.**

10639

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| PAR5003 | PAREDES SAN AGU,E | [redacted] | 8.000 HB | 03/19/12 | 010639 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 1,440.00 | FICA | 10.08 | 60.48 |
| | | | | Medicare | 3.48 | 20.88 |
| GROSS EARNINGS: | | 240.00 | 1,440.00 | TOTAL DEDUCT: | 13.56 | 81.36 |
| NET EARNINGS: | | 226.44 | | | | |

PRODUCT DLB333 USE WITH 91500 ENVELOPE Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01044

**STEAK BUFFET, INC.**

10652

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| PAR5003 | PAREDES SAN AGU,E | [redacted] | 8.000 HB | 04/02/12 | 010652 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 1,680.00 | FICA | 10.08 | 70.56 |
| | | | | Medicare | 3.48 | 24.36 |
| | GROSS EARNINGS: | 240.00 | 1,680.00 | TOTAL DEDUCT: | 13.56 | 94.92 |
| | NET EARNINGS: | 226.44 | | | | |

PRODUCT DLB333 USE WITH 91500 ENVELOPE Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01057

**STEAK BUFFET, INC.**

10665

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| PAR5003 | PAREDES SAN AGU,E | [redacted] | 8.000 HB | 04/16/12 | 010665 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 1,920.00 | FICA | 10.08 | 80.64 |
| | | | | Medicare | 3.48 | 27.84 |
| | GROSS EARNINGS: | 240.00 | 1,920.00 | TOTAL DEDUCT: | 13.56 | 108.48 |
| | NET EARNINGS: | 226.44 | | | | |

PRODUCT DLB333 USE WITH 91500 ENVELOPE Deluxe For Business 1-800-225-6380 or www.nebs.com

**STEAK BUFFET, INC.**

10678

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| PAR5003 | PAREDES SAN AGU,E | [redacted] | 8.000 HB | 04/30/12 | 010678 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 2,160.00 | FICA | 10.08 | 90.72 |
| | | | | Medicare | 3.48 | 31.32 |
| | GROSS EARNINGS: | 240.00 | 2,160.00 | TOTAL DEDUCT: | 13.56 | 122.04 |
| | NET EARNINGS: | 226.44 | | | | |

PRODUCT DLB333 USE WITH 91500 ENVELOPE Deluxe For Business 1-800-225-6380 or www.nebs.com

**STEAK BUFFET, INC.**

10690

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| PAR5003 | PAREDES SAN AGU,E | [redacted] | 8.000 HB | 05/14/12 | 010690 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 2,400.00 | FICA | 10.08 | 100.80 |
| | | | | Medicare | 3.48 | 34.80 |
| | GROSS EARNINGS: | 240.00 | 2,400.00 | TOTAL DEDUCT: | 13.56 | 135.60 |
| | NET EARNINGS: | 226.44 | | | | |

PRODUCT DLB333 USE WITH 91500 ENVELOPE Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01095

**STEAK BUFFET, INC.**

10702

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| PAR5003 | PAREDES SAN AGU,E | [redacted] | 8.000 HB | 05/28/12 | 010702 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 2,640.00 | FICA | 10.08 | 110.88 |
| | | | | Medicare | 3.48 | 38.28 |
| | GROSS EARNINGS: | 240.00 | 2,640.00 | TOTAL DEDUCT: | 13.56 | 149.16 |
| | NET EARNINGS: | 226.44 | | | | |

PRODUCT DLB333 USE WITH 91500 ENVELOPE Deluxe For Business 1-800-225-6380 or www.nebs.com

[redacted]

DEF 01108

**STEAK BUFFET, INC.**

10714

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| PAR5003 | PAREDES SAN AGU,E | [redacted] | 8.000 HB | 06/11/12 | 010714 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 2,880.00 | FICA | 10.08 | 120.96 |
| | | | | Medicare | 3.48 | 41.76 |
| | GROSS EARNINGS: | 240.00 | 2,880.00 | TOTAL DEDUCT: | 13.56 | 162.72 |
| | NET EARNINGS: | 226.44 | | | | |

PRODUCT DLB333 USE WITH 91500 ENVELOPE Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01121

**STEAK BUFFET, INC.**

10727

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| PAR5003 | PAREDES SAN AGU,E | [redacted] | 8.000 HB | 06/25/12 | 010727 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 3,120.00 | FICA | 10.08 | 131.04 |
| | | | | Medicare | 3.48 | 45.24 |
| | GROSS EARNINGS: | 240.00 | 3,120.00 | TOTAL DEDUCT: | 13.56 | 176.28 |
| | NET EARNINGS: | 226.44 | | | | |

PRODUCT DLB333 USE WITH 91500 ENVELOPE Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01136

**STEAK BUFFET, INC.**

10741

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| PAR5003 | PAREDES SAN AGU,E | [redacted] | 8.000 HB | 07/09/12 | 010741 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 3,360.00 | FICA | 10.08 | 141.12 |
| | | | | Medicare | 3.48 | 48.72 |
| | GROSS EARNINGS: | 240.00 | 3,360.00 | TOTAL DEDUCT: | 13.56 | 189.84 |
| | NET EARNINGS: | 226.44 | | | | |

PRODUCT DLB333 USE WITH 91500 ENVELOPE Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01151

**STEAK BUFFET, INC.** 10756

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| PAR5003 | PAREDES SAN AGU,E | [redacted] | 8.000 HB | 07/23/12 | 010756 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 3,600.00 | FICA | 10.08 | 151.20 |
| | | | | Medicare | 3.48 | 52.20 |
| GROSS EARNINGS: | | 240.00 | 3,600.00 | TOTAL DEDUCT: | 13.56 | 203.40 |
| NET EARNINGS: | | 226.44 | | | | |

PRODUCT DLB333 USE WITH 91500 ENVELOPE Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01167

**STEAK BUFFET, INC.** 10770

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| PAR5003 | PAREDES SAN AGU,E | [redacted] | 8.000 HB | 08/06/12 | 010770 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 3,840.00 | FICA | 10.08 | 161.28 |
| | | | | Medicare | 3.48 | 55.68 |
| GROSS EARNINGS: | | 240.00 | 3,840.00 | TOTAL DEDUCT: | 13.56 | 216.96 |
| NET EARNINGS: | | 226.44 | | | | |

PRODUCT DLB333 USE WITH 91500 ENVELOPE Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01182

**STEAK BUFFET, INC.**

10784

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| PAR5003 | PAREDES SAN AGU,E | [redacted] | 8.000 HB | 08/20/12 | 010784 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 60.00 | 480.00 | 4,320.00 | FICA | 20.16 | 181.44 |
| | | | | Medicare | 6.96 | 62.64 |
| | GROSS EARNINGS: | 480.00 | 4,320.00 | TOTAL DEDUCT: | 27.12 | 244.08 |
| | NET EARNINGS: | 452.88 | | | | |

PRODUCT DLB333 USE WITH 91500 ENVELOPE Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01197

**STEAK BUFFET, INC.** 10798

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| PAR5003 | PAREDES SAN AGU,E | [redacted] | 8.000 HB | 09/03/12 | 010797 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 60.00 | 480.00 | 4,800.00 | FICA | 20.16 | 201.60 |
| | | | | Medicare | 6.96 | 69.60 |
| | GROSS EARNINGS: | 480.00 | 4,800.00 | TOTAL DEDUCT: | 27.12 | 271.20 |
| | NET EARNINGS: | 452.88 | | | | |

PRODUCT DLB333 USE WITH 91500 ENVELOPE Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01211

**STEAK BUFFET, INC.** 10812

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| PAR5003 | PAREDES SAN AGU,E | [redacted] | 8.000 HB | 09/17/12 | 010812 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 60.00 | 480.00 | 5,280.00 | FICA | 20.16 | 221.76 |
| | | | | Medicare | 6.96 | 76.56 |
| | GROSS EARNINGS: | 480.00 | 5,280.00 | TOTAL DEDUCT: | 27.12 | 298.32 |
| | NET EARNINGS: | 452.88 | | | | |

PRODUCT DLB333 USE WITH 91500 ENVELOPE Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01226

**STEAK BUFFET, INC.**

10826

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| PAR5003 | PAREDES SAN AGU,E | [redacted] | 8.000 HB | 10/01/12 | 010826 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 5,520.00 | FICA | 10.08 | 231.84 |
| | | | | Medicare | 3.48 | 80.04 |
| | GROSS EARNINGS: | 240.00 | 5,520.00 | TOTAL DEDUCT: | 13.56 | 311.88 |
| | NET EARNINGS: | 226.44 | | | | |

PRODUCT DLB333 USE WITH 91500 ENVELOPE Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01241

**STEAK BUFFET, INC.**

10842

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| PAR5003 | PAREDES SAN AGU,E | [redacted] | 8.000 HB | 10/15/12 | 010842 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 5,760.00 | FICA | 10.08 | 241.92 |
| | | | | Medicare | 3.48 | 83.52 |
| GROSS EARNINGS: | | 240.00 | 5,760.00 | TOTAL DEDUCT: | 13.56 | 325.44 |
| NET EARNINGS: | | 226.44 | | | | |

PRODUCT DLB333 USE WITH 91500 ENVELOPE Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01257

**STEAK BUFFET, INC.**

10859

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| PAR5003 | PAREDES SAN AGU,E | [redacted] | 8.000 HB | 10/29/12 | 010859 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 6,000.00 | FICA | 10.08 | 252.00 |
| | | | | Medicare | 3.48 | 87.00 |
| | GROSS EARNINGS: | 240.00 | 6,000.00 | TOTAL DEDUCT: | 13.56 | 339.00 |
| | NET EARNINGS: | 226.44 | | | | |

PRODUCT DLB333 USE WITH 91500 ENVELOPE Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01275

**STEAK BUFFET, INC.** 10876

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| PAR5003 | PAREDES SAN AGU,E | [redacted] | 8.000 HB | 11/12/12 | 010876 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 6,240.00 | FICA | 10.08 | 262.08 |
| | | | | Medicare | 3.48 | 90.48 |
| | GROSS EARNINGS: | 240.00 | 6,240.00 | TOTAL DEDUCT: | 13.56 | 352.56 |
| | NET EARNINGS: | 226.44 | | | | |

PRODUCT DLB333 USE WITH 91500 ENVELOPE Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01293

**STEAK BUFFET, INC.**

10893

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| PAR5003 | PAREDES SAN AGU,E | [redacted] | 8.000 HB | 11/26/12 | 010893 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 6,480.00 | FICA | 10.08 | 272.16 |
| | | | | Medicare | 3.48 | 93.96 |
| | GROSS EARNINGS: | 240.00 | 6,480.00 | TOTAL DEDUCT: | 13.56 | 366.12 |
| | NET EARNINGS: | 226.44 | | | | |

PRODUCT DLB333 USE WITH 91500 ENVELOPE Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01311

**STEAK BUFFET, INC.**

10908

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| PAR5003 | PAREDES SAN AGU,E | [redacted] | 8.000 HB | 12/10/12 | 010908 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 6,720.00 | FICA | 10.08 | 282.24 |
| | | | | Medicare | 3.48 | 97.44 |
| | GROSS EARNINGS: | 240.00 | 6,720.00 | TOTAL DEDUCT: | 13.56 | 379.68 |
| | NET EARNINGS: | 226.44 | | | | |

PRODUCT DLB333 USE WITH 91500 ENVELOPE Deluxe For Business 1-800-225-6380 or www.nebs.com

**STEAK BUFFET, INC.**

10923

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| PAR5003 | PAREDES SAN AGU,E | [redacted] | 8.000 HB | 12/24/12 | 010923 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 6,960.00 | FICA | 10.08 | 292.32 |
| | | | | Medicare | 3.48 | 100.92 |
| | GROSS EARNINGS: | 240.00 | 6,960.00 | TOTAL DEDUCT: | 13.56 | 393.24 |
| | NET EARNINGS: | 226.44 | | | | |

PRODUCT DLB333 USE WITH 91500 ENVELOPE Deluxe For Business 1-800-225-6380 or www.nebs.com

**STEAK BUFFET, INC.**

10937

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| PAR5003 | PAREDES SAN AGU,E | [redacted] | 8.000 HB | 01/07/13 | 010937 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 240.00 | FICA | 14.88 | 14.88 |
| | | | | Medicare | 3.48 | 3.48 |
| | GROSS EARNINGS: | 240.00 | 240.00 | TOTAL DEDUCT: | 18.36 | 18.36 |
| | NET EARNINGS: | 221.64 | | | | |

PRODUCT DLB333 USE WITH 91500 ENVELOPE Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01359

**STEAK BUFFET, INC.**

10951

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| PAR5003 | PAREDES SAN AGU,E | [redacted] | 8.000 HB | 01/21/13 | 010951 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 480.00 | FICA | 14.88 | 29.76 |
| | | | | Medicare | 3.48 | 6.96 |
| | GROSS EARNINGS: | 240.00 | 480.00 | TOTAL DEDUCT: | 18.36 | 36.72 |
| | NET EARNINGS: | 221.64 | | | | |

PRODUCT DLB333 USE WITH 91500 ENVELOPE Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01373

**STEAK BUFFET, INC.** 10965

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| PAR5003 | PAREDES SAN AGU,E | [redacted] | 8.000 HB | 02/04/13 | 010965 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 720.00 | FICA | 14.88 | 44.64 |
| | | | | Medicare | 3.48 | 10.44 |
| | GROSS EARNINGS: | 240.00 | 720.00 | TOTAL DEDUCT: | 18.36 | 55.08 |
| | NET EARNINGS: | 221.64 | | | | |

PRODUCT DLB333 USE WITH 91500 ENVELOPE Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01388

**STEAK BUFFET, INC.**

10979

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| PAR5003 | PAREDES SAN AGU,E | [redacted] | 8.000 HB | 02/18/13 | 010979 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 960.00 | FICA | 14.88 | 59.52 |
| | | | | Medicare | 3.48 | 13.92 |
| | GROSS EARNINGS: | 240.00 | 960.00 | TOTAL DEDUCT: | 18.36 | 73.44 |
| | NET EARNINGS: | 221.64 | | | | |

PRODUCT DLB333 USE WITH 91500 ENVELOPE Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01403

**STEAK BUFFET, INC.** 10994

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| PAR5003 | PAREDES SAN AGU,E | [redacted] | 8.000 HB | 03/04/13 | 010994 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 1,200.00 | FICA | 14.88 | 74.40 |
| | | | | Medicare | 3.48 | 17.40 |
| | GROSS EARNINGS: | 240.00 | 1,200.00 | TOTAL DEDUCT: | 18.36 | 91.80 |
| | NET EARNINGS: | 221.64 | | | | |

PRODUCT DLB333 USE WITH 91500 ENVELOPE Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01420

**STEAK BUFFET, INC.** 11009

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| PAR5003 | PAREDES SAN AGU,E | [redacted] | 8.000 HB | 03/18/13 | 011009 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 1,440.00 | FICA | 14.88 | 89.28 |
| | | | | Medicare | 3.48 | 20.88 |
| | GROSS EARNINGS: | 240.00 | 1,440.00 | TOTAL DEDUCT: | 18.36 | 110.16 |
| | NET EARNINGS | 221.64 | | | | |

[redacted]

DEF 01435

**STEAK BUFFET, INC.** 11024

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| PAR5003 | PAREDES SAN AGU,E | [redacted] | 8.000 HB | 04/01/13 | 011024 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 1,680.00 | FICA | 14.88 | 104.16 |
| | | | | Medicare | 3.48 | 24.36 |
| GROSS EARNINGS: | | 240.00 | 1,680.00 | TOTAL DEDUCT: | 18.36 | 128.52 |
| NET EARNINGS | | 221.64 | | | | |

DEF 01451

**STEAK BUFFET, INC.** 11040

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| PAR5003 | PAREDES SAN AGU,E | [redacted] | 8.000 HB | 04/15/13 | 011040 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 1,920.00 | FICA | 14.88 | 119.04 |
| | | | | Medicare | 3.48 | 27.84 |
| | | 240.00 | 1,920.00 | | 18.36 | 146.88 |
| | GROSS EARNINGS: NET EARNINGS | 221.64 | | TOTAL DEDUCT: | | |

DEF 01468

**STEAK BUFFET, INC.** 11055

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| PAR5003 | PAREDES SAN AGU,E | [redacted] | 8.000 HB | 04/29/13 | 011055 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 2,160.00 | FICA | 14.88 | 133.92 |
| | | | | Medicare | 3.48 | 31.32 |
| GROSS EARNINGS: | | 240.00 | 2,160.00 | TOTAL DEDUCT: | 18.36 | 165.24 |
| NET EARNINGS | | 221.64 | | | | |

DEF 01484

**STEAK BUFFET, INC.** 11070

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| PAR5003 | PAREDES SAN AGU,E | [redacted] | 8.000 HB | 05/13/13 | 011070 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 2,400.00 | FICA | 14.88 | 148.80 |
| | | | | Medicare | 3.48 | 34.80 |
| | | 240.00 | 2,400.00 | | 18.36 | 183.60 |
| | GROSS EARNINGS: NET EARNINGS | 221.64 | | **TOTAL DEDUCT:** | | |

DEF 01499

**STEAK BUFFET, INC.**

11085

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| PAR5003 | PAREDES SAN AGU,E | [redacted] | 8.000 HB | 05/27/13 | 011085 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 2,640.00 | FICA | 14.88 | 163.68 |
| | | | | Medicare | 3.48 | 38.28 |
| | GROSS EARNINGS: | 240.00 | 2,640.00 | TOTAL DEDUCT: | 18.36 | 201.96 |
| | NET EARNINGS | 221.64 | | | | |

DEF 01516

**STEAK BUFFET, INC.** 11100

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| PAR5003 | PAREDES SAN AGU,E | [redacted] | 8.000 HB | 06/10/13 | 011100 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 2,880.00 | FICA | 14.88 | 178.56 |
| | | | | Medicare | 3.48 | 41.76 |
| | GROSS EARNINGS: | 240.00 | 2,880.00 | TOTAL DEDUCT: | 18.36 | 220.32 |
| | NET EARNINGS | 221.64 | | | | |

DEF 01532

**STEAK BUFFET, INC.** 11116

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| PAR5003 | PAREDES SAN AGU,E | [redacted] | 8.000 HB | 06/24/13 | 011116 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 3,120.00 | FICA | 14.88 | 193.44 |
| | | | | Medicare | 3.48 | 45.24 |
| GROSS EARNINGS: | | 240.00 | 3,120.00 | TOTAL DEDUCT: | 18.36 | 238.68 |
| NET EARNINGS | | 221.64 | | | | |

DEF 01549

**STEAK BUFFET, INC.** 11132

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| PAR5003 | PAREDES SAN AGU,E | [redacted] | 8.000 HB | 07/08/13 | 011132 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 3,360.00 | FICA | 14.88 | 208.32 |
| | | | | Medicare | 3.48 | 48.72 |
| GROSS EARNINGS: | | 240.00 | 3,360.00 | TOTAL DEDUCT: | 18.36 | 257.04 |
| NET EARNINGS | | 221.64 | | | | |

DEF 01566

**STEAK BUFFET, INC.** 11147

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| PAR5003 | PAREDES SAN AGU,E | [redacted] | 8.000 HB | 07/22/13 | 011147 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 3,600.00 | FICA | 14.88 | 223.20 |
| | | | | Medicare | 3.48 | 52.20 |
| | GROSS EARNINGS: | 240.00 | 3,600.00 | **TOTAL DEDUCT:** | 18.36 | 275.40 |
| | NET EARNINGS | 221.64 | | | | |

DEF 01582

**STEAK BUFFET, INC.**

11163

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| PAR5003 | PAREDES SAN AGU,E | [redacted] | 8.000 HB | 08/05/13 | 011163 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 3,840.00 | FICA | 14.88 | 238.08 |
| | | | | Medicare | 3.48 | 55.68 |
| GROSS EARNINGS: | | 240.00 | 3,840.00 | TOTAL DEDUCT: | 18.36 | 293.76 |
| NET EARNINGS | | 221.64 | | | | |

DEF 01596

**BUFFET MONGOLIAN GRILL, INC.**

10021

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| PAR5003 | PAREDES SAN AGU,E | [redacted] | 8.000 HB | 01/06/14 | 010021 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 480.00 | FICA | 14.88 | 29.76 |
| | | | | Medicare | 3.48 | 6.96 |
| | GROSS EARNINGS: | 240.00 | 480.00 | **TOTAL DEDUCT:** | 18.36 | 36.72 |
| | NET EARNINGS | 221.64 | | | | |

DEF 01655

**BUFFET MONGOLIAN GRILL, INC.**

10008

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| PAR5003 | PAREDES SAN AGU,E | [redacted] | 8.000 HB | 01/20/14 | 010008 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 480.00 | FICA | 14.88 | 29.76 |
| | | | | Medicare | 3.48 | 6.96 |
| | GROSS EARNINGS: | 240.00 | 480.00 | **TOTAL DEDUCT:** | 18.36 | 36.72 |
| | NET EARNINGS | 221.64 | | | | |

DEF 01669

**BUFFET MONGOLIAN GRILL, INC.**

10034

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| PAR5003 | PAREDES SAN AGU,E | [redacted] | 8.000 HB | 02/03/14 | 010034 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 720.00 | FICA | 14.88 | 44.64 |
| | | | | Medicare | 3.48 | 10.44 |
| GROSS EARNINGS: | | 240.00 | 720.00 | TOTAL DEDUCT: | 18.36 | 55.08 |
| NET EARNINGS | | 221.64 | | | | |

[redacted]

DEF 01682

**BUFFET MONGOLIAN GRILL, INC.**

10048

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| PAR5003 | PAREDES SAN AGU,E | [redacted] | 8.000 HB | 02/17/14 | 010048 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 960.00 | FICA | 14.88 | 59.52 |
| | | | | Medicare | 3.48 | 13.92 |
| | GROSS EARNINGS: | 240.00 | 960.00 | TOTAL DEDUCT: | 18.36 | 73.44 |
| | NET EARNINGS | 221.64 | | | | |

DEF 01697

**BUFFET MONGOLIAN GRILL, INC.**

10063

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| PAR5003 | PAREDES SAN AGU,E | [redacted] | 8.000 HB | 03/03/14 | 010063 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 1,200.00 | FICA | 14.88 | 74.40 |
| | | | | Medicare | 3.48 | 17.40 |
| | GROSS EARNINGS: | 240.00 | 1,200.00 | TOTAL DEDUCT: | 18.36 | 91.80 |
| | NET EARNINGS | 221.64 | | | | |

DEF 01713

新打粉工 9-23 Wesday off no work

Name: 姓 名: Juan Carlos Ramirez    S. S.#: 工 卡: [redacted]    DOB: 生 日:

Address: 住 址:

| Week Ending 工资日期 | Total Hours 总小时 | | Rate 时薪 | | PER WK. 每星期 | Total Gross Pay 总收入 | | | Signature of Employee 工人签名 |
|---|---|---|---|---|---|---|---|---|---|
| | Regular 正常 | Overtime 超时 | Regular 正常 | Overtime 超时 | | Regular 正常 | Overtime 超时 | Tips 小费 | |
| 10-16-10-31-11 | 96 Hr | | 8.00 | | | 1100.00 | | | Juan Carlos R |
| 11-1-11-15-11 | 104 Hr | | 8.00 | | | 1100.00 | | | Juan Carlos R |
| 11-16-11-30-11 | 88 Hr | | 8.00 | | | 1100.00 | | | Juan Carlos R |
| 12-1-12-15-11 | 104 Hr | | 8.00 | | | 1150.00 | | | Juan Carlos R |
| 12-16-12-31-11 | 112 Hr | | 8.00 | | | 1150.00 | | | Juan Carlos R |
| 1-1-1-15-12 | 104 Hr | | 8.00 | | | 1150.00 | | | Juan Carlos R |
| 1-16-1-31-12 | 112 Hr | | 8.00 | | | 1150.00 | | | Juan Carlos R |
| 2-1-2-15-12 | 104 Hr | | 8.00 | | | 1150.00 | | | Juan Carlos R |
| 2-16-2-29-12 | 96 Hr | | 8.00 | | | 1150.00 | | | Juan Carlos R |
| 3-1-3-15-12 | 104 Hr | | 8.00 | | | 1150.00 | | | Juan Carlos R |
| 3-16-3-31-12 | 112 Hr | | 8.00 | | | 1150.00 | | | Juan Carlos R |
| 4-1-4-15-12 | 104 Hr | | 8.00 | | | 1150.00 | | | Juan Carlos R |
| 4-16-4-30-12 | 104 Hr | | 8.00 | | | 1200.00 | | | Juan Carlos R |
| Quarter Ending : | | | | | | | | | |

Margin notes: 2300 (beside 12-1-12-15-11); 2400 (beside 4-16-4-30-12)

CONFIDENTIAL
FOR PURPOSES OF 2014 DOL INVESTIGATION ONLY

**DOL00966**

000002

工资登记 2 7-23

Wednesday 2w work

| Name: 姓 名: Juan Coutes | S.S.#: 工 卡: ⬛ | DOB: 生 日: ⬛ |

| Address: 住 址: | ⬛ |

| | Week Ending 工资日期 | Total Hours 总 小时 | | Rate 时薪 | | PER WK. 每星期 | Total Gross Pay 总 收入 | | | Signature of Employee 工人签名 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Regular 正常 | Overtime 超时 | Regular 正常 | Overtime 超时 | | Regular 正常 | Overtime 超时 | Tips 小费 | |
| 24 | 5-1-5-15-12 | 104 Hr | | 8.00 | | | 1200.00 | | | |
| | 5-16-5-31-12 | 104 Hr | | 8.00 | | | 1200.00 | | | |
| | 6-1-6-15-12 | 104 Hr | | 8.00 | | | 1200.00 | | | |
| 25 | 6-16-6-30-12 | 104 Hr | | 8.00 | | | 1250.00 | | | |
| | 7-1-7-15-12 | 104 Hr | | 8.00 | | | 1250.00 | | | |
| | 7-16-7-31-12 | 112 Hr | | 8.00 | | | 1250.00 | | | |
| | 8-1-8-15-12 | 96 Hr | | 8.00 | | | 1250.00 | | | |
| | 8-16-8-31-12 | 112 Hr | | 8.00 | | | 1250.00 | | | |
| | 9-1-9-15-12 | 104 Hr | | 8.00 | | | 1250.00 | | | |
| | 9-16-9-30-12 | 104 Hr | | 8.00 | | | 1250.00 | | | |
| | 10-1-10-15-12 | 104 Hr | | 8.00 | | | 1250.00 | | | |
| | 10-16-10-31-12 | 104 Hr | | 8.00 | | | 1250.00 | | | |
| | 11-1-11-15-12 | 104 Hr | | 8.00 | | | 1250.00 | | | |
| | Quarter Ending : | | | | | | | | | |

CONFIDENTIAL
FOR PURPOSES OF 2014 DOL INVESTIGATION ONLY   DOL00967

000019

**SEC. APP'X 550**

新加坡之刊-13

Wesday off 2.0 work

| Name: 姓名: Juan Carlos Ramirez | S.S.#: 工卡: ▉▉▉ | DOB: 生日: ▉▉▉ |
|---|---|---|

| Address: 住址: | ▉▉▉ |
|---|---|

| Week Ending 工资日期 | Total Hours 总小时 | | Rate 时薪 | | PER WK. 每星期 | Total Gross Pay 总收入 | | | Signature of Employee 工人签名 |
|---|---|---|---|---|---|---|---|---|---|
| | Regular 正常 | Overtime 超时 | Regular 正常 | Overtime 超时 | | Regular 正常 | Overtime 超时 | Tips 小费 | |
| 11-16 - 11-30-12 | 96 h/z | | 8.00 | | | 1250⁰⁰ | | | |
| 12-1-12 - 12-15-12 | 104 h/z | | 8.00 | | | 1250⁰⁰ | | | |
| 12-16 - 12-31-12 | 112 H/2 | | 8.00 | | | 1250⁰⁰ | | | |
| 1-1 - 1-15-13 | 104 h/z | | 8.00 | | | 1250⁰⁰ | | | |
| 1-16 - 1-31-13 | 104 h/z | | 8.00 | | | 1250⁰⁰ | | | |
| 2-1-2-15-13 | 104 H/z | | 8.00 | | | 1250⁰⁰ | | | |
| 2-16 - 2-28-13 | 88 H/z | | 8.00 | | | 1250⁰⁰ | | | |
| 3-1 - 3-15-13 | 104 H/z | | 8.00 | | | 1250⁰⁰ | | | |
| 3-16 - 3-31-13 | 112 H/z | | 8.00 | | | 1250⁰⁰ | | | |
| 4-1 - 4-15-13 | 104 H/z | | 8.00 | | | 1300 | | | |
| 4-16 - 4-30-13 | 104 H/z | | 8.00 | | | 1300 | | | |
| 5-1 - 5-15-13 | 96 H/z | | 8.00 | | | 1300 | | | |
| 5-16 - 5-31-13 | 112 H/z | | 8.00 | | | 1300 | | | |
| Quarter Ending : | | | | | | | | | |

CONFIDENTIAL
FOR PURPOSES OF 2014 DOL INVESTIGATION ONLY

DOL00968

000018

SEC. APP'X 551

[illegible] wedesday nowork

Name: Juan Carlos Ramirez
姓 名:

S. S.#: [redacted]
工 卡:

DOB: [redacted]
生 日:

Address:
住 址: [redacted]

| | Week Ending 工资日期 | Total Hours 总小时 | | Rate 时薪 | | PER WK. 每星期 | Total Gross Pay 总收入 | | | Signature of Employee 工人签名 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Regular 正常 | Overtime 超时 | Regular 正常 | Overtime 超时 | | Regular 正常 | Overtime 超时 | Tips 小费 | |
| 26 | 6-1-6-15-14 | 104 Hr | | 8.00 | | | 1300.00 | | | [signature] |
| | 6-16-6-30-13 | 112 Hor | | 8.00 | | | 1300.00 | | | [signature] |
| | 7-1-7-15-13 | 104 Hr | | 8.00 | | | 1300.00 | | | [signature] |
| | 7-16-7-31-13 | 104 Hr | | 8.00 | | | 1300.00 | | | [signature] |
| | 8-1-8-15-13 | 104 Hr | | 8.00 | | | 1300.00 | | | [signature] |
| | 8-16-8-31-13 | 112 Hr | | 8.00 | | | 1300.00 | | | [signature] |
| | 9-1-9-15-13 | 104 Hr | | 8.00 | | | 1300.00 | | | [signature] |
| | 9-16-9-30-13 | 104 Hr | | 8.00 | | | 1300.00 | | | [signature] |
| 27 | 10-1-10-15-13 | 104 Hr | | 8.00 | | | 1350.00 | | | [signature] |
| | 10-16-10-31-13 | 104 Hr | | 8.00 | | | 1350.00 | | | [signature] |
| | 11-1-11-15-13 | 104 Hr | | 8.00 | | | 1350.00 | | | [signature] |
| | 11-16-11-30-13 | 96 Hr | | 8.00 | | | 1350.00 | | | [signature] |
| | 12-1-12-15-13 | 104 Hr | | 8.00 | | | 1350.00 | | | [signature] |

Quarter Ending :

CONFIDENTIAL
FOR PURPOSES OF 2014 DOL INVESTIGATION ONLY

第一扪飛色.        Wesdesdy off  no work

| Name: 姓名: | Juan Carlos Ramirez | S. S.#: 卡: | ███████ | DOB: 生日: | ███████ |
|---|---|---|---|---|---|

| Address: 住址: | | | | | |
|---|---|---|---|---|---|

| Week Ending 工资日期 | Total Hours 总小时 | | Rate 时薪 | | PE R WK. 每星期 | Total Gross Pay 总收入 | | | Signature of Employee 工人签名 |
|---|---|---|---|---|---|---|---|---|---|
| | Regular 正常 | Overtime 超时 | Regular 正常 | Overtime 超时 | | Regular 正常 | Overtime 超时 | Tips 小费 | |
| 12-16-12-31 | 112 hr | | 8.00 | | | 1350.00 | | | Juan Carl |
| 1-1-1 | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Quarter Ending : | | | | | | | | | |

CONFIDENTIAL
FOR PURPOSES OF 2014 DOL INVESTIGATION ONLY    DOL00970

000016

**SEC. APP'X 553**

弟一树款仁 Wednesday off no work

| Name: Juan Carlos 姓名: | S. S .#: 工 卡: ███████ | DOB: 生 日: ███████ |
|---|---|---|

| Address: 住 址: |
|---|

| | Total Hours 总 小时 | | Rate 时薪 | | PE R WK. 每 星 期 | Total Gross Pay 总收入 | | | Signature of Employee 工 人 签 名 |
| Week Ending 工资日期 | Regular 正常 | Overtime 超时 | Regular 正常 | Overtime 超时 | | Regular 正常 | Overtime 超时 | Tips 小费 | |
|---|---|---|---|---|---|---|---|---|---|
| 27 | 1-1-1-15-4 | 96 Hr | | 8.00 | | | 1350 °° | | | Juan Carlos |
| | 1-16-1-31-15 | 104 Hr | | 8.00 | | | 1350 °° | | | Juan Carlos |
| | 2-1-2-15-15 | 104 Hr | | 8.00 | | | 1350 °° | | | Juan Carlos |
| | 2-16-2-28-14 | 88 Hr | | 8.00 | | | 135 °° | | | Juan Carlos |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| Quarter Ending : | | | | | | | | | |

CONFIDENTIAL
FOR PURPOSES OF 2014 DOL INVESTIGATION ONLY
DOL00971

000035

SEC. APP'X 554

NAME: Juan Carlos Ramirez

MONTH: May 2013

| DATE | IN | OUT | IN | OUT | IN | OUT |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| 2 | | | | | | |
| 3 | | | | | | |
| 4 | | | | | | |
| 5 | | | | | | |
| 6 | | | | | | |
| 7 | | | | | | |
| 8 | | | | | | |
| 9 | | | | | | |
| 10 | | | | | | |
| 11 | | | | | | |
| 12 | | | | | | |
| 13 | | | | | | |
| 14 | | | | | | |
| 15 | | | | | | |
| 16 | | | | | | |
| 17 | | | | | | |
| 18 | | | | | | |
| 19 | | | | | | |
| 20 | | | | | | |
| 21 | | | | | | |
| 22 | | | | | | |
| 23 | | | | | | |
| 24 | | | | | | |
| 25 | | | | | | |
| 26 | | | | | | |
| 27 | | | | | | |
| 28 | 5pm | 10p | | | | |
| 29 | 10:55am | 4p | | | | |
| 30 | 5p | 10:02p | | | | |
| 31 | | | | | | |

M26
~~[illegible]~~ -K

~~[illegible]~~ - ~~[illegible]~~

6/10/13 — 12/23/13 ✓

3/05/12 — 5/27/13 ?
no paycheck & time sheet.

SIGNATURE [signature]

DEF 00788

NAME: Juan Carlos Ramirez

MONTH: June 2013

| DATE | IN | OUT | IN | OUT | IN | OUT | |
|---|---|---|---|---|---|---|---|
| 1 | | | | | | | |
| 2 | | | | | | | |
| 3 | | | | | | | |
| 4 | 5p | 10p | | | | | 5 |
| 5 | 11am | 4p | | | | | 5 |
| 6 | 5:05p | 10p | | | | | 5 |
| 7 | | | | | | | |
| 8 | | | | | | | |
| 9 | | | | | | | |
| 10 | | | | | | | 30Hr |
| 11 | 5pm | 10:06p | | | | | 5 |
| 12 | 10:57am | 4p | | | | | 5 |
| 13 | 5:10p | 10p | | | | | 5 |
| 14 | | | | | | | |
| 15 | | | | | | | |
| 16 | | | | | | | |
| 17 | | | | | | | |
| 18 | 5p | 10:04p | | | | | 5 |
| 19 | 11:05am | 4p | | | | | 5 |
| 20 | 5p | 10p | | | | | 5 |
| 21 | | | | | | | |
| 22 | | | | | | | |
| 23 | | | | | | | |
| 24 | | | | | | | 30Hr |
| 25 | 4:57p | 9:50p | | | | | 5 |
| 26 | 11am | 4p | | | | | 5 |
| 27 | 5p | 10p | | | | | 5 |
| 28 | | | | | | | |
| 29 | | | | | | | |
| 30 | | | | | | | |
| 31 | | | | | | | |

SIGNATURE [signature]

DEF 00789

NAME: Juan carlos Ramirez

MONTH: July 2013

| DATE | IN | OUT | IN | OUT | IN | OUT | |
|---|---|---|---|---|---|---|---|
| 1 | — | — | | | | | |
| 2 | 4:55 p | 9:50p | | | | | 5 |
| 3 | 10:58 am | 4pm | | | | | 5 |
| 4 | 5pm | 10p | | | | | 5 |
| 5 | — | — | | | | | |
| 6 | — | — | | | | | |
| 7 | — | — | | | | | |
| 8 | — | — | | | | | 30Hr |
| 9 | 11:05 am | 4P | | | | | |
| 10 | — | — | | | | | 5 |
| 11 | 12pm | 5pm | | | | | 5 |
| 12 | — | — | | | | | |
| 13 | — | — | | | | | |
| 14 | — | — | | | | | |
| 15 | 10:56 am | 353pm | | | | | 5 |
| 16 | 11:15am | 4:10p | | | | | 5 |
| 17 | — | — | | | | | |
| 18 | 12 pm | 5:05p | | | | | 5 |
| 19 | — | — | | | | | |
| 20 | — | — | | | | | |
| 21 | — | — | | | | | |
| 22 | 10:56 am | 4pm | | | | | 5 30Hr |
| 23 | 11:10 am | 2pm | 4pm | 7:05pm | | | 6 |
| 24 | — | — | | | | | |
| 25 | — | — | | | | | |
| 26 | 11am | 2pm | | | | | 3 |
| 27 | — | — | | | | | |
| 28 | — | — | | | | | |
| 29 | 10:56 am | 2pm | 4pm | 7pm | | | 6 |
| 30 | 11am | 2pm | 4pm | 7pm | | | 6 |
| 31 | — | — | | | | | |

SIGNATURE [signature]

DEF 00790

NAME: Juan Carlos Ramirez

MONTH: August 2013

| DATE | IN | OUT | IN | OUT | IN | OUT | |
|---|---|---|---|---|---|---|---|
| 1 | | | | | | | |
| 2 | 10:55am | 2pm | | | | | 3 |
| 3 | | | | | | | |
| 4 | | | | | | | |
| 5 | 11:10am | 2p | 4p | 7pm | | | 6 30Hr |
| 6 | 11am | 2p | 4:05p | 7:08p | | | 6 |
| 7 | | | | | | | |
| 8 | | | | | | | |
| 9 | 10:55 | 2p | | | | | 3 |
| 10 | | | | | | | |
| 11 | | | | | | | |
| 12 | 11am | 2:03p | 4p | 7p | | | 6 |
| 13 | 11:04am | 2:05p | 4pm | 7pm | | | 6 |
| 14 | | | | | | | |
| 15 | | | | | | | |
| 16 | 10:55am | 2pm | | | | | 3 |
| 17 | | | | | | | |
| 18 | | | | | | | |
| 19 | 11:05am | 2pm | 4p | 7p | | | 6 30Hr |
| 20 | 10:57am | 2pm | 4:05p | 7p | | | 6 |
| 21 | | | | | | | |
| 22 | | | | | | | |
| 23 | 11am | 2pm | | | | | 3 |
| 24 | | | | | | | |
| 25 | | | | | | | |
| 26 | 11am | 2pm | 4pm | 7pm | | | 6 |
| 27 | 10:57am | 2pm | 4pm | 7pm | | | 6 |
| 28 | | | | | | | |
| 29 | | | | | | | |
| 30 | 10:57am | 2pm | | | | | 3 |
| 31 | | | | | | | |

SIGNATURE Juan Carlos Ramirez

DEF 00791

NAME: Juan Carlos Ramirez

MONTH: september 2013

| DATE | IN | OUT | IN | OUT | IN | OUT | |
|---|---|---|---|---|---|---|---|
| 1 | | | | | | | |
| 2 | 11:05 am | 2pm | 4pm | 7:pm | | | 6 30Hr |
| 3 | 10:56 am | 2pm | 4pm | 7p | | | 6 |
| 4 | | | | | | | |
| 5 | | | | | | | |
| 6 | 10:55 am | 1:57pm | | | | | 3 |
| 7 | | | | | | | |
| 8 | | | | | | | |
| 9 | 11:00 am | 2p | 4p | 7p | | | |
| 10 | 10:55am | 2pm | 4:00pm | 7p. | | | |
| 11 | | | | | | | |
| 12 | | | | | | | |
| 13 | 11:10 am | 2:05p | | | | | 3 |
| 14 | | | | | | | |
| 15 | | | | | | | |
| 16 | 11:00am | 2p | 4p | 7p | | | 6 30Hr |
| 17 | 11:05am | 2:05p | 4:10 | 7:08p | | | |
| 18 | | | | | | | |
| 19 | | | | | | | |
| 20 | 11:00 | 2pm | | | | | |
| 21 | | | | | | | |
| 22 | | | | | | | |
| 23 | 10:50am | 2p | 4:15p | 7p | | | |
| 24 | 11:00am | 2p | 4p | 7:08p | | | |
| 25 | | | | | | | |
| 26 | | | | | | | |
| 27 | 11am | 2pm | | | | | |
| 28 | | | | | | | |
| 29 | | | | | | | |
| 30 | 10:57 am | 2pm | 4:10pm | 7:00pm | | | 30Hr |
| 31 | | | | | | | |

SIGNATURE [signature]

DEF 00792

NAME: [illegible] Kuan Jaun Carlos Ramirez

MONTH: October 2013

| DATE | IN | OUT | IN | OUT | IN | OUT | |
|---|---|---|---|---|---|---|---|
| 1 | 10:57AM | 2:0pm | 4:10pm | 7:08pm | | | 6 |
| 2 | | | | | | | |
| 3 | | | | | | | |
| 4 | 11:AM | 2:pm | | | | | 3 |
| 5 | | | | | | | |
| 6 | | | | | | | |
| 7 | 10:55A | 2:00pm | 4:00pm | 7:00pm | | | 6 |
| 8 | 11:04Am | 2:00pm | 4:00pm | 7:05pm | | | 6 |
| 9 | | | | | | | |
| 10 | | | | | | | |
| 11 | 11:00A | 2:00pm | | | | | 3 |
| 12 | | | | | | | |
| 13 | | | | | | | |
| 14 | 11:10A | 2:00p | 4:00p | 7:08pm | | | 6 39Hr |
| 15 | 11:00A | 2:00p | 4:05p | 7:05p | | | 6 |
| 16 | | | | | | | |
| 17 | | | | | | | |
| 18 | 10:55A | 1:56p | | | | | 3 |
| 19 | | | | | | | |
| 20 | | | | | | | |
| 21 | 11:00A | 2:05p | 4:10p | 7:00p | | | 6 |
| 22 | 11:00A | 2:00p | 4:00p | 7:00p | | | 6 |
| 23 | | | | | | | |
| 24 | | | | | | | |
| 25 | 11:05A | 2:00p | | | | | 3 |
| 26 | | | | | | | |
| 27 | | | | | | | |
| 28 | 11:05A | 2:00p | 4:00p | 7:05p | | | 6 39Hr |
| 29 | 10:50A | 2:00p | 4:15pm | 7:00p | | | 6 |
| 30 | | | | | | | |
| 31 | | | | | | | |

SIGNATURE Juan Carlos Ramirez

DEF 00793

NAME: Jaun Carlos Ramirez
MONTH: November 2013

| DATE | IN | OUT | IN | OUT | IN | OUT | |
|---|---|---|---|---|---|---|---|
| 1 | 11:00 Am | 2:00 PM | | | | | 3 |
| 2 | | | | | | | |
| 3 | | | | | | | |
| 4 | 10:56 Am | 2:00 pm | 4:00 pm | 7:00 pm | | | 6 |
| 5 | 11:05 Am | 2:03 pm | 4:00 pm | 7:00 pm | | | 6 |
| 6 | | | | | | | |
| 7 | | | | | | | |
| 8 | 11:10 Am | 2:07 pm | | | | | 3 |
| 9 | | | | | | | |
| 10 | | | | | | | |
| 11 | 10:58 Am | 2:00 p | 4:05 pm | 7:04 pm | | | 6 30 Hr |
| 12 | 11:00 Am | 2:03 pm | 4:00 pm | 7:00 pm | | | 6 |
| 13 | | | | | | | |
| 14 | | | | | | | |
| 15 | 10:50 Am | 1:56 pm | | | | | 3 |
| 16 | | | | | | | |
| 17 | | | | | | | |
| 18 | 11:00 Am | 2:00 pm | 4:00 pm | 7:03 pm | | | 6 |
| 19 | 11:00 Am | 2:00 pm | 4:10 pm | 7:05 pm | | | 6 |
| 20 | | | | | | | |
| 21 | | | | | | | |
| 22 | 11:20 Am | 2:25 pm | | | | | 3 |
| 23 | | | | | | | |
| 24 | | | | | | | |
| 25 | 10:57 Am | 2:00 pm | 4:05 pm | 7:00 pm | | | 6 30 Hr |
| 26 | 11:00 Am | 2:00 pm | 4:00 pm | 7:00 pm | | | 6 |
| 27 | | | | | | | |
| 28 | Thanks giving day | Close | | | | | |
| 29 | 11:00 Am | 2:00 pm | | | | | 3 |
| 30 | | | | | | | |
| 31 | | | | | | | |

SIGNATURE [signature]

DEF 00794

NAME: Juan Carlos Ramirez

MONTH: December 2013

| DATE | IN | OUT | IN | OUT | IN | OUT | |
|---|---|---|---|---|---|---|---|
| 1 | | | | | | | |
| 2 | 11:00 AM | 2:00pm | 4:00pm | 7:05pm | | | 6 |
| 3 | 11:06Am | 2:00pm | 4:00pm | 7:00pm | | | 6 |
| 4 | | | | | | | |
| 5 | | | | | | | |
| 6 | 11:05Am | 2:00pm | | | | | 3 |
| 7 | | | | | | | |
| 8 | | | | | | | |
| 9 | 11:15Am | 2:05pm | 4:00pm | 7:06pm | | | 6 30Hr |
| 10 | 10:58AM | 2:00pm | 4:05pm | 7:04pm | | | 6 |
| 11 | | | | | | | |
| 12 | | | | | | | |
| 13 | 10:56Am | 2:00pm | | | | | 3 |
| 14 | | | | | | | |
| 15 | | | | | | | |
| 16 | 11:00 Am | 2:00pm | 4:00pm | 7:00pm | | | 6 |
| 17 | 11:10Am | 2:00pm | 4:00pm | 7:06pm | | | 6 |
| 18 | | | | | | | |
| 19 | | | | | | | |
| 20 | 10:56Am | 2:00pm | | | | | 3 |
| 21 | | | | | | | |
| 22 | | | | | | | |
| 23 | 11:06Am | 2:00pm | 4:00pm | 7:05pm | | | 6 30Hr |
| 24 | 11:30Am | 2:20pm | 4:00pm | 7:06pm | | | 6 |
| 25 | | | | | | | |
| 26 | | | | | | | |
| 27 | 11:05 Am | 2:00pm | | | | | 3 |
| 28 | | | | | | | |
| 29 | | | | | | | |
| 30 | 10:58Am | 2:00pm | 4:00pm | 7:00pm | | 1. | 6 |
| 31 | 11:00 Am | 2:00pm | 4:00pm | 7:00pm | | | 6 |

SIGNATURE [signature]

DEF 00795

NAME: Juan Carlos Ramirez

MONTH: January 2014

| DATE | IN | OUT | IN | OUT | IN | OUT |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| 2 | | | | | | |
| 3 | 11:00 Am | 2:00 Pm | | | | |
| 4 | | | | | | |
| 5 | | | | | | |
| 6 | 11:05 Am | 2:00 Pm | 4:00 Pm | 7:00 pm | | |
| 7 | 11:00 Am | 2:00 Pm | 4:00 pm | 7:00 pm | | |
| 8 | | | | | | |
| 9 | | | | | | |
| 10 | 11:03 Am | 2:00 pm | | | | |
| 11 | | | | | | |
| 12 | | | | | | |
| 13 | 11:05 Am | 2:00 pm | 3:55 pm | 7:00 pm | | |
| 14 | 11:09 Am | 2:00 pm | 4:00 pm | 7:00 pm | | |
| 15 | ~~11:05 Am~~ | ~~2:00 pm~~ | ~~4:00 pm~~ | ~~7:00 pm~~ | | |
| 16 | | | | | | |
| 17 | 10:07 Am | 2:00 pm | | | | |
| 18 | | | | | | |
| 19 | | | | | | |
| 20 | 11:00 Am | 2:00 pm | 4:00 pm | 7:02 pm | | |
| 21 | 11:08 Am | 2:00 pm | 4:00 pm | 7:00 pm | | |
| 22 | | | | | | |
| 23 | | | | | | |
| 24 | 11:00 Am | 2:00 pm | | | | |
| 25 | | | | | | |
| 26 | | | | | | |
| 27 | 11:12 Am | 2:00 pm | 4:00 pm | 7:15 pm | | |
| 28 | 11:00 Am | 2:00 pm | 4:05 pm | 7:03 pm | | |
| 29 | | | | | | |
| 30 | | | | | | |
| 31 | 11: Am | 2:00 pm | | | | |

30

30

M46-K

1/6/14 – 3/3/14 ✓

SIGNATURE [signature]

DEF 01610

NAME: Juan Carlos Ramirez

MONTH: February 2014

| DATE | IN | OUT | IN | OUT | IN | OUT |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| 2 | | | | | | |
| 3 | 10:56 Am | 2:00pm | 4:00 pm | 7:00pm | | |
| 4 | 11:10 Am | 2:00pm | 4:05 pm | 7:10pm | | |
| 5 | | | | | | |
| 6 | | | | | | |
| 7 | 10:58 Am | 2:00pm | | | | |
| 8 | | | | | | |
| 9 | | | | | | |
| 10 | 11:07 Am | 2:00 pm | 4:00pm | 7:00pm | | |
| 11 | 10:55 Am | 2:00pm | 4:00pm | 7:00pm | | |
| 12 | | | | | | |
| 13 | | | | | | |
| 14 | 11:00Am | 2:00pm | | | | |
| 15 | | | | | | |
| 16 | | | | | | |
| 17 | 11:00 Am | 2:00pm | 4:03pm | 7:00pm | | |
| 18 | 5:00Pm | 10:00pm | | | | |
| 19 | | | | | | |
| 20 | | | | | | |
| 21 | 10:52 Am | 4:00pm | | | | |
| 22 | | | | | | |
| 23 | 1200 pm | 5:00pm | | | | |
| 24 | | | | | | |
| 25 | 5:00pm | 10:05pm | | | | |
| 26 | | | | | | |
| 27 | | | | | | |
| 28 | 11:00Am | 4:00 pm | | | | |
| 29 | | | | | | |
| 30 | | | | | | |
| 31 | | | | | | |

30

30

SIGNATURE Juan Carlos Ramirez

DEF 01611

NAME: Juan Carlos Ramirez
MONTH: March 2014

| DATE | IN | OUT | IN | OUT | IN | OUT |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| 2 | 12:00pm | 5:00pm | | | | |
| 3 | | | | | | |
| 4 | | | | | | |
| 5 | | | | | | |
| 6 | | | | | | |
| 7 | | | | | | |
| 8 | | | | | | |
| 9 | | | | | | |
| 10 | | | | | | |
| 11 | | | | | | |
| 12 | | | | | | |
| 13 | | | | | | |
| 14 | | | | | | |
| 15 | | | | | | |
| 16 | | | | | | |
| 17 | | | | | | |
| 18 | | | | | | |
| 19 | | | | | | |
| 20 | | | | | | |
| 21 | | | | | | |
| 22 | | | | | | |
| 23 | | | | | | |
| 24 | | | | | | |
| 25 | | | | | | |
| 26 | | | | | | |
| 27 | | | | | | |
| 28 | | | | | | |
| 29 | | | | | | |
| 30 | | | | | | |
| 31 | | | | | | |

30

SIGNATURE [signature]

DEF 01612

**STEAK BUFFET, INC.** 11101

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| RAM2644 | RAMIREZ,J | [redacted] | 8.000 HB | 06/10/13 | 011101 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 240.00 | FICA | 14.88 | 14.88 |
| | | | | Medicare | 3.48 | 3.48 |
| | GROSS EARNINGS: | 240.00 | 240.00 | **TOTAL DEDUCT:** | 18.36 | 18.36 |
| | NET EARNINGS | 221.64 | | | | |

DEF 01533

**STEAK BUFFET, INC.** 11117

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| RAM2644 | RAMIREZ,J | [redacted] | 8.000 HB | 06/24/13 | 011117 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 480.00 | FICA | 14.88 | 29.76 |
| | | | | Medicare | 3.48 | 6.96 |
| | GROSS EARNINGS: | 240.00 | 480.00 | **TOTAL DEDUCT:** | 18.36 | 36.72 |
| | NET EARNINGS | 221.64 | | | | |

DEF 01550

**STEAK BUFFET, INC.**

11133

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| RAM2644 | RAMIREZ,J | [redacted] | 8.000 HB | 07/08/13 | 011133 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 720.00 | FICA | 14.88 | 44.64 |
| | | | | Medicare | 3.48 | 10.44 |
| GROSS EARNINGS: | | 240.00 | 720.00 | TOTAL DEDUCT: | 18.36 | 55.08 |
| NET EARNINGS | | 221.64 | | | | |

DEF 01567

**STEAK BUFFET, INC.** 11148

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| RAM2644 | RAMIREZ,J | [redacted] | 8.000 HB | 07/22/13 | 011148 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 960.00 | FICA | 14.88 | 59.52 |
| | | | | Medicare | 3.48 | 13.92 |
| | | 240.00 | 960.00 | | 18.36 | 73.44 |
| | GROSS EARNINGS: NET EARNINGS | 221.64 | | TOTAL DEDUCT: | | |

DEF 01583

**STEAK BUFFET, INC.** 11164

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| RAM2644 | RAMIREZ,J | [redacted] | 8.000 HB | 08/05/13 | 011164 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 1,200.00 | FICA | 14.88 | 74.40 |
| | | | | Medicare | 3.48 | 17.40 |
| GROSS EARNINGS: | | 240.00 | 1,200.00 | TOTAL DEDUCT: | 18.36 | 91.80 |
| NET EARNINGS | | 221.64 | | | | |

DEF 01593

**STEAK BUFFET, INC.** 11192

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| RAM2644 | RAMIREZ,J | [redacted] | 8.000 HB | 09/02/13 | 011192 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 1,680.00 | FICA | 14.88 | 104.16 |
| | | | | Medicare | 3.48 | 24.36 |
| GROSS EARNINGS: | | 240.00 | 1,680.00 | TOTAL DEDUCT: | 18.36 | 128.52 |
| NET EARNINGS | | 221.64 | | | | |

DEF 00896

**STEAK BUFFET, INC.** 11206

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| RAM2644 | RAMIREZ,J | [redacted] | 8.000 HB | 09/16/13 | 011206 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 1,920.00 | FICA | 14.88 | 119.04 |
| | | | | Medicare | 3.48 | 27.84 |
| | | 240.00 | 1,920.00 | | 18.36 | 146.88 |
| | GROSS EARNINGS: | 221.64 | | **TOTAL DEDUCT:** | | |
| | NET EARNINGS | | | | | |

DEF 00911

**STEAK BUFFET, INC.**

11220

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| RAM2644 | RAMIREZ,J | [redacted] | 8.000 HB | 09/30/13 | 011220 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 2,160.00 | FICA | 14.88 | 133.92 |
| | | | | Medicare | 3.48 | 31.32 |
| GROSS EARNINGS: | | 240.00 | 2,160.00 | TOTAL DEDUCT: | 18.36 | 165.24 |
| NET EARNINGS | | 221.64 | | | | |

DEF 00925

**STEAK BUFFET, INC.** 11234

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| RAM2644 | RAMIREZ,J | [redacted] | 8.000 HB | 10/14/13 | 011234 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 2,400.00 | FICA | 14.88 | 148.80 |
| | | | | Medicare | 3.48 | 34.80 |
| | | 240.00 | 2,400.00 | | 18.36 | 183.60 |
| | GROSS EARNINGS: NET EARNINGS | 221.64 | | TOTAL DEDUCT: | | |

DEF 00940

**STEAK BUFFET, INC.** 11248

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| RAM2644 | RAMIREZ,J | [redacted] | 8.000 HB | 10/28/13 | 011248 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 2,640.00 | FICA | 14.88 | 163.68 |
| | | | | Medicare | 3.48 | 38.28 |
| GROSS EARNINGS: | | 240.00 | 2,640.00 | TOTAL DEDUCT: | 18.36 | 201.96 |
| NET EARNINGS | | 221.64 | | | | |

DEF 00955

**STEAK BUFFET, INC.** 11262

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| RAM2644 | RAMIREZ,J | [redacted] | 8.000 HB | 11/11/13 | 011262 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 2,880.00 | FICA | 14.88 | 178.56 |
| | | | | Medicare | 3.48 | 41.76 |
| | | 240.00 | 2,880.00 | | 18.36 | 220.32 |
| | GROSS EARNINGS: NET EARNINGS | 221.64 | | **TOTAL DEDUCT:** | | |

DEF 00970

**STEAK BUFFET, INC.** 11276

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| RAM2644 | RAMIREZ,J | [redacted] | 8.000 HB | 11/25/13 | 011276 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 3,120.00 | FICA | 14.88 | 193.44 |
| | | | | Medicare | 3.48 | 45.24 |
| GROSS EARNINGS: | | 240.00 | 3,120.00 | TOTAL DEDUCT: | 18.36 | 238.68 |
| NET EARNINGS | | 221.64 | | | | |

DEF 00985

**STEAK BUFFET, INC.** 11290

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| RAM2644 | RAMIREZ,J | [redacted] | 8.000 HB | 12/09/13 | 011290 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 3,360.00 | FICA | 14.88 | 208.32 |
| | | | | Medicare | 3.48 | 48.72 |
| | | 240.00 | 3,360.00 | | 18.36 | 257.04 |
| | GROSS EARNINGS: NET EARNINGS | 221.64 | | TOTAL DEDUCT: | | |

DEF 01000

**STEAK BUFFET, INC.** 11304

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| RAM2644 | RAMIREZ,J | [redacted] | 8.000 HB | 12/23/13 | 011304 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 3,600.00 | FICA | 14.88 | 223.20 |
| | | | | Medicare | 3.48 | 52.20 |
| | | 240.00 | 3,600.00 | | 18.36 | 275.40 |
| | GROSS EARNINGS: NET EARNINGS | 221.64 | | **TOTAL DEDUCT:** | | |

DEF 01015

**BUFFET MONGOLIAN GRILL, INC.**

10022

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| RAM2644 | RAMIREZ,J | [redacted] | 8.000 HB | 01/06/14 | 010022 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 480.00 | FICA | 14.88 | 29.76 |
| | | | | Medicare | 3.48 | 6.96 |
| | GROSS EARNINGS: | 240.00 | 480.00 | TOTAL DEDUCT: | 18.36 | 36.72 |
| | NET EARNINGS | 221.64 | | | | |

DEF 01656

**BUFFET MONGOLIAN GRILL, INC.**

10009

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| RAM2644 | RAMIREZ,J | [redacted] | 8.000 HB | 01/20/14 | 010009 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 480.00 | FICA | 14.88 | 29.76 |
| | | | | Medicare | 3.48 | 6.96 |
| | GROSS EARNINGS: | 240.00 | 480.00 | **TOTAL DEDUCT:** | 18.36 | 36.72 |
| | NET EARNINGS | 221.64 | | | | |

[redacted]

DEF 01668

**BUFFET MONGOLIAN GRILL, INC.**

10035

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| RAM2644 | RAMIREZ,J | [redacted] | 8.000 HB | 02/03/14 | 010035 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 720.00 | FICA | 14.88 | 44.64 |
| | | | | Medicare | 3.48 | 10.44 |
| GROSS EARNINGS: | | 240.00 | 720.00 | TOTAL DEDUCT: | 18.36 | 55.08 |
| NET EARNINGS | | 221.64 | | | | |

DEF 01683

**BUFFET MONGOLIAN GRILL, INC.** 10049

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| RAM2644 | RAMIREZ,J | [redacted] | 8.000 HB | 02/17/14 | 010049 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 960.00 | FICA | 14.88 | 59.52 |
| | | | | Medicare | 3.48 | 13.92 |
| | GROSS EARNINGS: | 240.00 | 960.00 | TOTAL DEDUCT: | 18.36 | 73.44 |
| | NET EARNINGS | 221.64 | | | | |

DEF 01698

**BUFFET MONGOLIAN GRILL, INC.**

10064

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| RAM2644 | RAMIREZ,J | [redacted] | 8.000 HB | 03/03/14 | 010064 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 1,200.00 | FICA | 14.88 | 74.40 |
| | | | | Medicare | 3.48 | 17.40 |
| GROSS EARNINGS: | | 240.00 | 1,200.00 | TOTAL DEDUCT: | 18.36 | 91.80 |
| NET EARNINGS | | 221.64 | | | | |

DEF 01714

新農旦 批报     *Tuesday off no work*

| Name:<br>姓 名: | *Ivan Theyes* | S. S.#:<br>工 卡: | ███████ | DOB:<br>生日: | ███████ |

| Address:<br>住 址: | | | |

| Week Ending<br>工资日期 | Total Hours<br>总 小时 | | Rate<br>时薪 | | PE R WK.<br>等显底 | Total Gross Pay<br>总收入 | | | Signature of Employee<br>工人签名 |
|---|---|---|---|---|---|---|---|---|---|
| | Regular<br>正常 | Overtime<br>超时 | Regular<br>正常 | Overtime<br>超时 | | Regular<br>正常 | Overtime<br>超时 | Tips<br>小费 | |
| 5-4~5-15-12 | 80 Hr | | 8.00 | | | 720 00 | | | *Ivan Ro* |
| 5-16~5-31-12 | 112 Hr | | 8.00 | | | 900 00 | | | *Ivan Ro* |
| 6-1~6-15-12 | 104 Hr | | 8.00 | | | 1000 00 | | | *Ivan Ro* |
| 6-16~6-30-12 | 104 Hr | | 8.00 | | | 1000 00 | | | *Ivan Ro* |
| 7-1~7-15-12 | 104 Hr | | 8.00 | | | 1050 00 | | | *Ivan Ro* |
| 7-16~7-31-12 | 104 Hr | | 8.00 | | | 1050 00 | | | *Ivan Ro* |
| 8-1~8-15-12 | 104 Hr | | 8.00 | | | 1050 00 | | | *Ivan Ro* |
| 8-16~8-31-12 | 112 Hr | | 8.00 | | | 1100 00 | | | *Ivan Ro* |
| 9-1~9-15-12 | 104 Hr | | 8.00 | | | 1100 00 | | | *Ivan Ro* |
| 9-16~9-30-12 | 104 Hr | | 8.00 | | | 1100 00 | | | *Ivan Ro* |
| 10-1~10-15-12 | 104 Hr | | 8.00 | | | 1100 00 | | | *Ivan Ro* |
| 10-16~10-31-12 | 104 Hr | | 8.00 | | | 1100 00 | | | *Ivan Ro* |
| 11-1~11-15-12 | 104 Hr | | 8.00 | | | 1100 00 | | | *Ivan? Ro* |
| Quarter Ending : | | | | | | | | | |

CONFIDENTIAL<br>FOR PURPOSES OF 2014 DOL INVESTIGATION ONLY     DOL00972

000003

**SEC. APP'X 585**

Tuesday off no work

Name: 姓 名: Juan Reyes S. S.#: 工 卡: [redacted] DOB: 生 日: [redacted]

Address: 住 址: 515

| Week Ending 工资日期 | Total Hours 总小时 | | Rate 时薪 | | PER WK. 每星期 | Total Gross Pay 总收入 | | | Signature of Employee 工人签名 |
|---|---|---|---|---|---|---|---|---|---|
| | Regular 正常 | Overtime 超时 | Regular 正常 | Overtime 超时 | | Regular 正常 | Overtime 超时 | Tips 小费 | |
| 11-16-11-30 | 96 Hr | | 8.00 | | | 1100.00 | | | Juan Re |
| 12-1-12-15-12 | 104 Hr | | 8.00 | | | 1100.00 | | | Juan Re |
| 12-16-12-31-12 | 112 Hr | | 8.00 | | | 1150.00 | | | Juan Re |
| 1-1-1-15-13 | 96 Hr | | 8.00 | | | 1150.00 | | | Juan Re |
| 1-16-1-31-13 | 112 Hr | | 8.00 | | | 1150.00 | | | Juan Re |
| 2-1-2-15-13 | 104 Hr | | 8.00 | | | 1150.00 | | | Juan Re |
| 2-16-2-28-13 | 88 Hr | | 8.00 | | | 1150.00 | | | Juan Re |
| 3-1-3-15-13 | 104 Hr | | 8.00 | | | 1150.00 | | | Juan Re |
| 3-16-3-31 | 112 Hr | | 8.00 | | | 1150.00 | | | Juan Re |
| 4-1-4-15-13 | 104 Hr | | 8.00 | | | 1150.00 | | | Juan Re |
| 4-16-4-30-13 | 96 Hr | | 8.00 | | | 1150.00 | | | Juan R |
| 5-1-5-15-13 | 104 Hr | | 8.00 | | | 1200.00 | | | Juan Re |
| 5-16-5-31-13 | 112 Hr | | 8.00 | | | 1200.00 | | | Juan Re |
| Quarter Ending : | | | | | | | | | |

CONFIDENTIAL
FOR PURPOSES OF 2014 DOL INVESTIGATION ONLY

000005

DOL00973

消账 李树根   Tuesday off no works

| Name: 姓名: Juan Bexes | S.S.#: 工 卡: ▓▓▓▓ | DOB: 生日: ▓▓▓▓ |
|---|---|---|

| Address: 住址: | | |
|---|---|---|

| Week Ending 工资日期 | Total Hours 总小时 | | Rate 时薪 | | PER WK. 每星期 | Total Gross Pay 总收入 | | | Signature of Employee 工人签名 |
|---|---|---|---|---|---|---|---|---|---|
| | Regular 正常 | Overtime 超时 | Regular 正常 | Overtime 超时 | | Regular 正常 | Overtime 超时 | Tips 小费 | |
| 6-1-6-15-13 | 104 Hr | | 8.00 | | | 1200 00 | | | Juan R. |
| 6-16-6-30-13 | 104 Hr | | 8.00 | | | 1200 00 | | | Juan R. |
| 7-1-7-15-13 | 104 Hr | | 8.00 | | | 1200 00 | | | Juan R. |
| 7-16-7-31-13 | 104 Hr | | 8.00 | | | 1200 00 | | | Juan R. |
| 8-1-8-15-13 | 104 Hr | | 8.00 | | | 1200 00 | | | Juan R. |
| 8-16-8-31-13 | 112 Hr | | 8.00 | | | 1200 00 | | | Juan R. |
| 9-1-9-15-13 | 104 Hr | | 8.00 | | | 1200 00 | | | Juan R. |
| 9-16-9-30-13 | 104 Hr | | 8.00 | | | 1200 00 | | | Juan R. |
| 10-1-10-15-13 | 96 Hr | | 8.00 | | | 1200 00 | | | Juan R. |
| 10-16-10-31-13 | 112 Hr | | 8.00 | | | 1200 00 | | | Juan R. |
| 11-1-11-15-13 | 104 Hr | | 8.00 | | | 1200 00 | | | Juan R. |
| 11-16-11-30-13 | 96 Hr | | 8.00 | | | 1200 00 | | | Juan R. |
| 12-1-12-15-13 | 104 Hr | | 8.00 | | | 1200 00 | | | Juan R. |
| Quarter Ending : | | | | | | | | | |

CONFIDENTIAL
FOR PURPOSES OF 2014 DOL INVESTIGATION ONLY   DOL00974

000004

SEC. APP'X 587

Tuesday off nowork

Name.
姓 名: (515)441 2404

S. S.#
工 卡

DOB:
生 日:

Address:
住 址:

| Week Ending 工资日期 | Total Hours 总小时 | | Rate 时薪 | | PER WK. 每星期 | Total Gross Pay 总收入 | | | Signature of Employee 工人签名 |
|---|---|---|---|---|---|---|---|---|---|
| | Regular 正常 | Overtime 超时 | Regular 正常 | Overtime 超时 | | Regular 正常 | Overtime 超时 | Tips 小费 | |
| 12-16-12-31-1? | 104 Hr | | 8.00 | | | 1200.00 | | | [signature] |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

Quarter Ending :

CONFIDENTIAL
FOR PURPOSES OF 2014 DOL INVESTIGATION ONLY

DOL00975

000006

讯息单        *Tuesday off no work*

| Name: 姓名: | Juan Jose Reyes | S. S.#: 工 卡: | ████████ | DOB: 生日: | ████████ |
|---|---|---|---|---|---|

| Address: 住 址: | | |
|---|---|---|

| Week Ending 工资日期 | Total Hours 总 小时 | | Rate 时薪 | | PE R WK. 每星期 | Total Gross Pay 总 收 入 | | | Signature of Employee 工 人 签 名 |
|---|---|---|---|---|---|---|---|---|---|
| | Regular 正常 | Overtime 超时 | Regular 正常 | Overtime 超时 | | Regular 正常 | Overtime 超时 | Tips 小费 | |
| 1-1-15-14 | 104 Hr | | 8.00 | | | 1200 00 | | | Juan R. |
| 1-16-1-31-14 | 112 Hr | | 8.00 | | | 1200 00 | | | Juan R. |
| 2-1-2-15-14 | 104 Hr | | 8.00 | | | 1200 00 | | | Juan R. |
| 2-16-2-28-14 | 88 Hr | | 8.00 | | | 1200 00 | | | Juan R. |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Quarter Ending : | | | | | | | | | |

24

CONFIDENTIAL
FOR PURPOSES OF 2014 DOL INVESTIGATION ONLY    DOL00976

000032

SEC. APP'X 589

NAME: Juan Jose Reyes

MONTH: 6

| DATE | IN | OUT | IN | OUT | IN | OUT |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| 2 | | | | | | |
| 3 | | | | | | |
| 4 | | | | | | |
| 5 | | | | | | |
| 6 | | | | | | |
| 7 | | | | | | |
| 8 | | | | | | |
| 9 | | | | | | |
| 10 | | | | | | |
| 11 | | | | | | |
| 12 | | | 5:00 | 10:00 | | |
| 13 | | | 5:00 | 10:00 | | |
| 14 | | | 5:00 | 10:00 | | |
| 15 | | | | | | |
| 16 | | | | | | |
| 17 | | | | | | |
| 18 | | | 5:00 | 10:00 | | |
| 19 | | | 5:00 | 10:00 | | |
| 20 | | | 5:00 | 10:00 | | |
| 21 | | | 5:00 | 10:00 | | |
| 22 | | | | | | |
| 23 | | | | | | |
| 24 | | | | | | |
| 25 | | | 5:00 | 10:00 | | |
| 26 | | | 5:00 | 10:00 | | |
| 27 | | | 5:00 | 10:00 | | |
| 28 | | | 5:00 | 10:00 | | |
| 29 | | | | | | |
| 30 | | | | | | |
| 31 | | | | | | |

(40)

SIGNATURE Juan R

DEF 00802

**NAME:** Juan Jose Reyes

**MONTH:** 7

| DATE | IN | OUT | IN | OUT | IN | OUT |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| 2 | | | 5:00 | 10:00 | | |
| 3 | | | 5:00 | 10:00 | | |
| 4 | | | 5:00 | 10:00 | | |
| 5 | | | 5:00 | 10:00 | | |
| 6 | | | | | | |
| 7 | | | | | | |
| 8 | | | | | | |
| 9 | | | 5:00 | 10:00 | | |
| 10 | | | 5:00 | 10:00 | | |
| 11 | | | 5:00 | 10:00 | | |
| 12 | | | 5:00 | 10:00 | | |
| 13 | | | | | | |
| 14 | | | | | | |
| 15 | | | | | | |
| 16 | | | 5:00 | 10:00 | | |
| 17 | | | 5:00 | 10:00 | | |
| 18 | | | 5:00 | 10:00 | | |
| 19 | | | 5:00 | 10:00 | | |
| 20 | | | | | | |
| 21 | | | | | | |
| 22 | | | | | | |
| 23 | | | 5:00 | 10:00 | | |
| 24 | | | 5:00 | 10:00 | | |
| 25 | | | 5:00 | 10:00 | | |
| 26 | | | 5:00 | 10:00 | | |
| 27 | | | | | | |
| 28 | | | | | | |
| 29 | | | | | | |
| 30 | | | 5:00 | 10:00 | | |
| 31 | | | 5:00 | 10:00 | | |

(40)

(40)

SIGNATURE Juan R.

DEF 00801

NAME: [illegible] Juan Jose Reyes

MONTH: 8

| DATE | IN | OUT | IN | OUT | IN | OUT |
|---|---|---|---|---|---|---|
| 1 | | | 5:00 | 10:00 | | |
| 2 | | | 5:00 | 10:00 | | |
| 3 | | | | | | |
| 4 | | | | | | |
| 5 | | | | | | |
| 6 | | | 5:00 | 10:00 | | |
| 7 | | | 5:00 | 10:00 | | |
| 8 | | | 5:00 | 10:00 | | |
| 9 | | | 5:00 | 10:00 | | |
| 10 | | | 5:00 | 10:00 | | |
| 11 | | | 5:00 | 10:00 | | |
| 12 | | | ~~5:00~~ | ~~10:00~~ | 5:00 | 10:00 |
| 13 | | | | | | |
| 14 | | | 5:00 | 10:00 | | |
| 15 | | | 5:00 | 10:00 | | |
| 16 | | | 5:00 | 10:00 | | |
| 17 | | | 5:00 | 10:00 | | |
| 18 | | | 5:00 | 10:00 | | |
| 19 | | | 5:00 | 10:00 | | |
| 20 | | | | | | |
| 21 | | | 5:00 | 10:00 | | |
| 22 | | | 5:00 | 10:00 | | |
| 23 | | | 5:00 | 10:00 | | |
| 24 | | | 5:00 | 10:00 | | |
| 25 | | | 5:00 | 10:00 | | |
| 26 | | | 5:00 | 10:00 | | |
| 27 | | | | | | |
| 28 | | | 5:00 | 10:00 | | |
| 29 | | | 5:00 | 10:00 | | |
| 30 | | | 5:00 | 10:00 | | |
| 31 | | | 5:00 | 10:00 | | |

(40)

(60)

SIGNATURE Juan R.

DEF 00800

**NAME:** [illegible] Juan Jose Reyes

**MONTH:** 9

| DATE | IN | OUT | IN | OUT | IN | OUT |
|---|---|---|---|---|---|---|
| 1 | | | 5:00 | 10:00 | | |
| 2 | | | 5:00 | 10:00 | | |
| 3 | | | | | | |
| 4 | | | 5:00 | 10:00 | | |
| 5 | | | 5:00 | 10:00 | | |
| 6 | | | 5:00 | 10:00 | | |
| 7 | | | 5:00 | 10:00 | | |
| 8 | | | 5:00 | 10:00 | | |
| 9 | | | 5:00 | 10:00 | | |
| 10 | | | | | | |
| 11 | | | 5:00 | 10:00 | | |
| 12 | | | 5:00 | 10:00 | | |
| 13 | | | 5:00 | 10:00 | | |
| 14 | | | 5:00 | 10:00 | | |
| 15 | | | 5:00 | 10:00 | | |
| 16 | | | 5:00 | 10:00 | | |
| 17 | | | | | | |
| 18 | | | 5:00 | 10:00 | | |
| 19 | | | 5:00 | 10:00 | | |
| 20 | | | 5:00 | 10:00 | | |
| 21 | | | 5:00 | 10:00 | | |
| 22 | | | 5:00 | 10:00 | | |
| 23 | | | 5:00 | 10:00 | | |
| 24 | | | | | | |
| 25 | | | 5:00 | 10:00 | | |
| 26 | | | 5:00 | 10:00 | | |
| 27 | | | 5:00 | 10:00 | | |
| 28 | | | 5:00 | 10:00 | | |
| 29 | | | 5:00 | 10:00 | | |
| 30 | | | 5:00 | 10:00 | | |
| 31 | | | | | | |

60

60

SIGNATURE Juan Re

DEF 00799

**NAME:** 郭晨毅钟 Juan Jose Reyes

**MONTH:** 10

| DATE | IN | OUT | IN | OUT | IN | OUT |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| 2 | | | 5:00 | 10:00 | | |
| 3 | | | 5:00 | 10:00 | | |
| 4 | | | 5:00 | 10:00 | | |
| 5 | | | 5:00 | 10:00 | | |
| 6 | | | 5:00 | 10:00 | | |
| 7 | | | 5:00 | 10:00 | | |
| 8 | | | | | | |
| 9 | | | 5:00 | 10:00 | | |
| 10 | | | 5:00 | 10:00 | | |
| 11 | | | 5:00 | 10:00 | | |
| 12 | | | 5:00 | 10:00 | | |
| 13 | | | 5:00 | 10:00 | | |
| 14 | | | 5:00 | 10:00 | | |
| 15 | | | | | | |
| 16 | | | 5:00 | 10:00 | | |
| 17 | | | 5:00 | 10:00 | | |
| 18 | | | 5:00 | 10:00 | | |
| 19 | | | 5:00 | 10:00 | | |
| 20 | | | 5:00 | 10:00 | | |
| 21 | | | 5:00 | 10:00 | | |
| 22 | | | | | | |
| 23 | | | 5:00 | 10:00 | | |
| 24 | | | 5:00 | 10:00 | | |
| 25 | | | 5:00 | 10:00 | | |
| 26 | | | 5:00 | 10:00 | | |
| 27 | | | 5:00 | 10:00 | | |
| 28 | | | 5:00 | 10:00 | | |
| 29 | | | | | | |
| 30 | | | 5:00 | 10:00 | | |
| 31 | | | 5:00 | 10:00 | | |

60

60

60

**SIGNATURE** Juan Re

DEF 00798

**NAME:** [illegible] Juan Jose Reyes

**MONTH:** 11

| DATE | IN | OUT | IN | OUT | IN | OUT |
|---|---|---|---|---|---|---|
| 1 | | | 5:00 | 10:00 | | |
| 2 | | | 5:00 | 10:00 | | |
| 3 | | | 5:00 | 10:00 | | |
| 4 | | | 5:00 | 10:00 | | |
| 5 | | | | | | |
| 6 | | | 5:00 | 10:00 | | |
| 7 | | | 5:00 | 10:00 | | |
| 8 | | | 5:00 | 10:00 | | |
| 9 | | | 5:00 | 10:00 | | |
| 10 | | | 5:00 | 10:00 | | |
| 11 | | | 5:00 | 10:00 | | |
| 12 | | | | | | |
| 13 | | | 5:00 | 10:00 | | |
| 14 | | | 5:00 | 10:00 | | |
| 15 | | | 5:00 | 10:00 | | |
| 16 | | | 5:00 | 10:00 | | |
| 17 | | | 5:00 | 10:00 | | |
| 18 | | | 5:00 | 10:00 | | |
| 19 | | | 5:00 | 10:00 | | |
| 20 | | | 5:00 | 10:00 | | |
| 21 | | | 5:00 | 10:00 | | |
| 22 | | | | | | |
| 23 | | | 5:00 | 10:00 | | |
| 24 | | | 5:00 | 10:00 | | |
| 25 | | | 5:00 | 10:00 | | |
| 26 | | | | | | |
| 27 | | | 5:00 | 10:00 | | |
| 28 | | | 5:00 | 10:00 | | |
| 29 | | | 5:00 | 10:00 | | |
| 30 | | | 5:00 | 10:00 | | 1. |
| 31 | | | | | | |

69

69

**SIGNATURE** Juan Re

DEF 00797

**NAME:** [illegible] Juan Jose Reyes

**MONTH:** 12

| DATE | IN | OUT | IN | OUT | IN | OUT |
|---|---|---|---|---|---|---|
| 1 | | | 5:00 | 10:00 | | |
| 2 | | | 5:00 | 10:00 | | |
| 3 | | | | | | |
| 4 | | | 5:00 | 10:00 | | |
| 5 | | | 5:00 | 10:00 | | |
| 6 | | | 5:00 | 10:00 | | |
| 7 | | | 5:00 | 10:00 | | |
| 8 | | | 5:00 | 10:00 | | |
| 9 | | | 5:00 | 10:00 | | |
| 10 | | | | | | |
| 11 | | | 5:00 | 10:00 | | |
| 12 | | | 5:00 | 10:00 | | |
| 13 | | | 5:00 | 10:00 | | |
| 14 | | | 5:00 | 10:00 | | |
| 15 | | | 5:00 | 10:00 | | |
| 16 | | | 5:00 | 10:00 | | |
| 17 | | | | | | |
| 18 | | | 5:00 | 10:00 | | |
| 19 | | | 5:00 | 10:00 | | |
| 20 | | | 5:00 | 10:00 | | |
| 21 | | | 5:00 | 10:00 | | |
| 22 | | | 5:00 | 10:00 | | |
| 23 | | | 5:00 | 10:00 | | |
| 24 | | | | | | |
| 25 | | | | | | |
| 26 | | | | | | |
| 27 | | | | | | |
| 28 | | | | | | |
| 29 | | | | | | |
| 30 | | | | | | |
| 31 | | | | | | |

(60)

M26
~~M26~~-K
6/25/12 – 12/24/12 ✓

(60)

~~M26~~-K
M26

1/21/13 – 12/23/13 ✓
6/25/12 – ~~1/07/13~~ 12/24/12 ✓ ?
1/7/13 29h ?
~~5/14/12 – 6/11/12~~ ?
no paycheck & time sheet

**SIGNATURE** Juan Re

DEF 00796

NAME: [handwritten, illegible] Kuan
MONTH: January 2013 Juan Jose Reyes

| DATE | IN | OUT | IN | OUT | IN | OUT | |
|---|---|---|---|---|---|---|---|
| 1 | 10:57Am | 4:56pm | | | | | 6:00 |
| 2 | 2:00pm | 8:04pm | | | | | 6:00 |
| 3 | 1:58pm | 7:00pm | | | | | 5:00 |
| 4 | — | — | | | | | |
| 5 | — | — | | | | | |
| 6 | 11:02 Am | 5pm | | | | | 6:00 |
| 7 | 4:05pm | 9:03pm | | | | 29h | 5:00 |
| 8 | 11:00Am | 5:04pm | | | | | 6:00 |
| 9 | 2:02pm | 8:00pm | | | | | 6:00 |
| 10 | 12:00pm | 7:04pm | | | | | 8:00 |
| 11 | — | — | | | | | |
| 12 | — | — | | | | | |
| 13 | 11:00Am | 5:02pm | | | | | 6:00 |
| 14 | 3:58pm | 9:00pm | | | | | 5:00 |
| 15 | 10:57Am | 4:56pm | | | | | 6:00 |
| 16 | 2:00pm | 8:04pm | | | | | 6:00 |
| 17 | 11:57pm | 6:58pm | | | | | 8:00 |
| 18 | — | — | | | | | |
| 19 | — | — | | | | | |
| 20 | 10:55Am | 4:50pm | | | | | 6:00 |
| 21 | 4:02pm | 9:00pm | | | | | 5:00 60 |
| 22 | 11:00Am | 5:00pm | | | | | 6:00 |
| 23 | 1:53pm | 7:50pm | | | | | 6:00 |
| 24 | 2:00pm | 8:00pm | | | | | 6:00 |
| 25 | — | — | | | | | |
| 26 | — | — | | | | | |
| 27 | 10:50Am | 4:50pm | | | | | 6:00 |
| 28 | 4:00pm | 10:05pm | | | | | 6:00 |
| 29 | 11:05Am | 5:10pm | | | | | 6:00 |
| 30 | 2:00pm | 8:00pm | | | | | 6:00 |
| 31 | 2:04pm | 8:01pm | | | | | 6:00 |

1/7/2013 29h ?

SIGNATURE Juan R.

DEF 00803

DEF 00804

NAME: Juan Jose Reyes

MONTH: Febuary 2013

| DATE | IN | OUT | IN | OUT | IN | OUT | |
|---|---|---|---|---|---|---|---|
| 1 | | | | | | | |
| 2 | | | | | | | |
| 3 | 10:56 AM | 5:00 pm | | | | | 6 Hr |
| 4 | 4:00 pm | 10:00 pm | | | | | 6 Hr |
| 5 | 4:00 pm | 10:02 pm | | | | | 6 Hr |
| 6 | | | | | | | |
| 7 | 3:52 pm | 7:50 pm | | | | | 4 Hr |
| 8 | 2:00 pm | 7:56 pm | | | | | 6 |
| 9 | 2:05 pm | 8:00 pm | | | | | 6 |
| 10 | 11:57 AM | 7:50 pm | | | | | 8 |
| 11 | | | | | | | |
| 12 | 4:00 pm | 10:00 pm | | | | | 6 |
| 13 | | | | | | | |
| 14 | 4:05 pm | 8:07 pm | | | | | 4 |
| 15 | 2:03 pm | 8:05 pm | | | | | 6 |
| 16 | 1:55 pm. | 7:58 pm | | | | | 6 |
| 17 | 11:50 AM | 7:48 pm | | | | | 8 |
| 18 | | | | | | | |
| 19 | 4:00 pm | 10:00 pm | | | | | 6 |
| 20 | | | | | | | |
| 21 | 4:02 pm | 8:00 pm | | | | | 4 |
| 22 | 2:00 pm | 8:00 pm | | | | | 6 |
| 23 | 1:50 pm | 7:55 pm | | | | | 6 |
| 24 | 12:05 pm | 8:00 pm | | | | | 8 |
| 25 | | | | | | | |
| 26 | 4:00 pm | 9:57 pm | | | | | 6 |
| 27 | | | | | | | |
| 28 | | | | | | | |
| 29 | | | | | | | |
| 30 | | | | | | | |
| 31 | | | | | | | |

60 Hr.

60 Hr

SIGNATURE Juan R.

DEF 00805

NAME: Juan Jose Reyes

MONTH: March 2013

| DATE | IN | OUT | IN | OUT | IN | OUT | |
|---|---|---|---|---|---|---|---|
| 1 | 2:05 pm | 8:00 pm | | | | | 6 |
| 2 | 2:00 pm | 8:03 pm | | | | | 6 |
| 3 | 11:55 Am | 7:50 pm | | | | | 8 |
| 4 | | | | | | | 60Hr |
| 5 | 4:00 pm | 10:02 pm | | | | | 6 |
| 6 | | | | | | | |
| 7 | 4:04 pm | 8:00 pm | | | | | 4 |
| 8 | 2:00 pm | 8:00 pm | | | | | 6 |
| 9 | 1:56 pm | 7:58 pm | | | | | 6 |
| 10 | 11:50 Am | 7:45 pm | | | | | 8 |
| 11 | | | | | | | |
| 12 | 4:03 pm | 10:00 pm | | | | | 6 |
| 13 | | | | | | | |
| 14 | 4:00 pm | 8:03 pm | | | | | 4 |
| 15 | 2:00 pm | 7:56 pm | | | | | 6 |
| 16 | 2:00 pm. | 8:04 pm | | | | | 6 |
| 17 | 12:05 pm | 7:56 pm | | | | | 8 |
| 18 | | | | | | | 60Hr |
| 19 | 4:00 pm | 10:00 pm | | | | | 6 |
| 20 | | | | | | | |
| 21 | 4:08 pm | 10:05 pm | | | | | 6 |
| 22 | 2:03 pm | 8:00 pm | | | | | 6 |
| 23 | 2:00 pm | 8:02 pm | | | | | 6 |
| 24 | 11:58 Am | 8:00 pm | | | | | 6 |
| 25 | | | | | | | |
| 26 | 4:05 pm | 10:10 pm | | | | | 6 |
| 27 | | | | | | | |
| 28 | 4:06 pm | 9:58 pm | | | | | 6 |
| 29 | 2:00 pm | 8:00 pm | | | | | 6 |
| 30 | 2:00 pm | 8:01 pm | | | | | 6 |
| 31 | 12:07 pm | 8:00 pm | | | | | 6 |

SIGNATURE Juan R.

DEF 00806

**NAME:** Juan Jose Reyes
**MONTH:** April 2013

| DATE | IN | OUT | IN | OUT | IN | OUT | |
|---|---|---|---|---|---|---|---|
| 1 | | | | | | | 60Hr |
| 2 | | | | | | | |
| 3 | 11:02 AM | 2pm | 4:05pm | 7:03pm | | | 6 |
| 4 | 11:30AM | 2:30pm | 5pm | 8pm | | | 6 |
| 5 | 12:07pm | 2:05pm | 5pm | 9pm | | | 6 |
| 6 | 2pm | 8:02pm | | | | | 6 |
| 7 | 4:05 pm | 9:57pm | | | | | 6 |
| 8 | | | | | | | |
| 9 | | | | | | | |
| 10 | 10:56AM | 1:58pm | 4:03pm | 7:00pm | | | 6 |
| 11 | 11:30Am | 2:30pm | 5:06pm | 8:04pm | | | 6 |
| 12 | 11:58 AM | 2:00pm | 5:05pm | 9:00pm | | | 6 |
| 13 | 2pm | 8pm | | | | | 6 |
| 14 | 4:10pm | 10:10pm | | | | | 6 |
| 15 | | | | | | | 60Hr |
| 16 | 2:06pm | 8:00pm | | | | | 6 |
| 17 | | | | | | | |
| 18 | 11:Am | 2:02pm | 7pm | 10:02pm | | | 6 |
| 19 | 4:00pm | 10:02pm | | | | | 6 |
| 20 | 11:00Am | 2pm | 7pm | 10pm | | | 6 |
| 21 | 2pm | 8pm | | | | | 6 |
| 22 | | | | | | | |
| 23 | 2:05pm | 8:00pm | | | | | 6 |
| 24 | | | | | | | |
| 25 | 11:03AM | 2pm | 7:00pm | 10:02pm | | | 6 |
| 26 | 4:05pm | 10:00pm | | | | | 6 |
| 27 | 11:00Am | 2pm | 7:00pm | 9:57pm | | | 6 |
| 28 | 2:05pm | 8:00pm | | | | | 6 |
| 29 | | | | | | | 60Hr |
| 30 | 2pm | 8pm | | | | | 6 |
| 31 | | | | | | | |

**SIGNATURE** Juan Ro

DEF 00807

NAME: Juan Jose Reyes

MONTH: May 2013

| DATE | IN | OUT | IN | OUT | IN | OUT | |
|---|---|---|---|---|---|---|---|
| 1 | | | | | | | |
| 2 | 11:03 Am | 2pm | 7:05pm | 10:05pm | | | 6 |
| 3 | 4:06pm | 10:02pm | | | | | 6 |
| 4 | 10:58 Am | 2pm | 7:00pm | 10:pm | | | 6 |
| 5 | 2:05pm | 8pm | | | | | 6 |
| 6 | | | | | | | |
| 7 | 2pm | 8pm | | | | | 6 |
| 8 | | | | | | | |
| 9 | 11:00 Am | 1:57pm | 7pm | 10:02pm | | | 6 |
| 10 | 4pm | 10pm | | | | | 6 |
| 11 | 11:Am | 2:pm | 7:05pm | 10:02pm | | | 6 |
| 12 | 2pm. | 8pm | | | | | 6 |
| 13 | | | | | | | 60Hr |
| 14 | 1:57pm | 8pm | | | | | 6 |
| 15 | | | | | | | |
| 16 | 11:Am | 2pm | 7:00pm | 10:03pm | | | 6 |
| 17 | 4:06pm | 10pm | | | | | 6 |
| 18 | 11:03 Am | 2pm | 7:pm | 10:pm | | | 6 |
| 19 | 2pm | 8pm | | | | | 6 |
| 20 | | | | | | | |
| 21 | 2:05pm | 8:03pm | | | | | 6 |
| 22 | | | | | | | |
| 23 | 10:57Am | 2:00pm | 7pm | 10pm | | | 6 |
| 24 | 4:06pm | 10:05pm | | | | | 6 |
| 25 | 11:Am | 2pm | 7:04pm | 10:00pm | | | 6 |
| 26 | 2pm | 8pm | | | | | 6 |
| 27 | | | | | | | 60Hr |
| 28 | | | | | | | |
| 29 | 11:Am | 5:00pm | | | | | 6 |
| 30 | 10:58 Am | 2pm | 7:00pm | 10:00pm | | | 6 |
| 31 | 4:06pm | 10:05pm | | | | | 6 |

SIGNATURE Juan R.

DEF 00808

NAME: Juan Jose Reyes

MONTH: June 2013

| DATE | IN | OUT | IN | OUT | IN | OUT | |
|---|---|---|---|---|---|---|---|
| 1 | 11:05 AM | 5:PM | | | | | 6 |
| 2 | 4pm | 10:3PM | | | | | 6 |
| 3 | | | | | | | |
| 4 | | | | | | | |
| 5 | 10:56 Am | 4:55pm | | | | | 6 |
| 6 | 11 AM | 2pm | 7:04pm | 10:PM | | | 6 |
| 7 | 4pm | 10:02pm | | | | | 6 |
| 8 | 11:AM | 5pm | | | | | 6 |
| 9 | 4Pm | 10:pm | | | | | 6 |
| 10 | | | | | | | 60Hr |
| 11 | | | | | | | |
| 12 | 10:57 Am | 5pm | | | | | 6 |
| 13 | 11:04 Am | 2pm | 7pm | 10pm | | | 6 |
| 14 | 4pm | 9:56pm | | | | | 6 |
| 15 | 11:Am | 5pm | | | | | 6 |
| 16 | 3:56pm | 9:50pm | | | | | 6 |
| 17 | | | | | | | |
| 18 | | | | | | | |
| 19 | 1105 Am | 5pm | | | | | 6 |
| 20 | 11Am | 2:03pm | 7pm | 9:55pm | | | 6 |
| 21 | 4:pm | 10pm | | | | | 6 |
| 22 | 10:55 Am | 5pm | | | | | 6 |
| 23 | 4:03 pm | 9:56pm | | | | | 6 |
| 24 | | | | | | | 60Hr |
| 25 | | | | | | | |
| 26 | 11:Am | 4:56pm | | | | | 6 |
| 27 | 11:02 Am | 2pm | 7pm | 10pm | | | 6 |
| 28 | 4:05pm | 10 pm | | | | | 6 |
| 29 | 11 Am | 5pm | | | | | 6 |
| 30 | 4:06pm | 10:5pm | | | | | 6 |
| 31 | | | | | | | |

SIGNATURE Juan R.

DEF 00809

**NAME:** Juan Jose Reyes
**MONTH:** July 2013

| DATE | IN | OUT | IN | OUT | IN | OUT | |
|---|---|---|---|---|---|---|---|
| 1 | | | | | | | |
| 2 | | | | | | | |
| 3 | 10:57Am | 5pm | | | | | 6 |
| 4 | 11:02Am | 2pm | 7:05pm | 10pm | | | 6 |
| 5 | 4pm | 10pm | | | | | 6 |
| 6 | 11Am | 5pm | | | | | 6 |
| 7 | 4pm | 9:56pm | | | | | 6 |
| 8 | | | | | | | 60Hr |
| 9 | | | | | | | |
| 10 | 4pm | 9:55pm | | | | | 6 |
| 11 | | | | | | | |
| 12 | 11Am | 2pm | 6pm | 9pm | | | 6 |
| 13 | 10:57Am | 2pm | 6pm | 9pm | | | 6 |
| 14 | 4pm | 10pm | | | | | 6 |
| 15 | 11:30 Am | 5:30pm | | | | | 6 |
| 16 | | | | | | | |
| 17 | 4pm | 9pm | | | | | 6 |
| 18 | | | | | | | |
| 19 | 11Am | 2pm | 6pm | 9:02pm | | | 6 |
| 20 | 10:56Am | 1:55pm | 6pm | 9pm | | | 6 |
| 21 | 4pm | 10pm | | | | | 6 |
| 22 | 11:30 Am | 5:30pm | | | | | 6 60Hr |
| 23 | 12pm | 5pm | | | | | |
| 24 | | | | | | | |
| 25 | | | | | | | |
| 26 | 4:57pm | 10pm | | | | | 5 |
| 27 | 4:30pm | 9:30pm | | | | | 5 |
| 28 | 12pm | 5:02pm | | | | | 5 |
| 29 | 5:05pm | 10pm | | | | | 5 |
| 30 | 12pm | 4:56pm | | | | | 5 |
| 31 | | | | | | | 5 |

SIGNATURE Juan R.

DEF 00810

NAME: Juan Jose Reyes

MONTH: August 2013

| DATE | IN | OUT | IN | OUT | IN | OUT | |
|---|---|---|---|---|---|---|---|
| 1 | — | — | — | — | | | |
| 2 | 5pm | 10pm | | | | | 5 |
| 3 | 4:30pm | 9:26pm | | | | | 5 |
| 4 | 12pm | 5pm | | | | | 5 |
| 5 | 4:56pm | 10pm | | | | | 5 50Hr |
| 6 | 12:05pm | 5pm | | | | | 5 |
| 7 | — | — | — | | | | |
| 8 | — | — | — | | | | |
| 9 | 5pm | 10pm | | | | | 5 |
| 10 | 4:33pm | 9:30pm | | | | | 5 |
| 11 | 12pm | 5:00pm | | | | | 5 |
| 12 | 5pm | 9:59pm | | | | | 5 |
| 13 | 12pm | 5:03pm | | | | | 5 |
| 14 | — | — | — | — | | | |
| 15 | — | — | — | — | | | |
| 16 | 5pm | 10pm | | | | | 5 |
| 17 | 4:33pm | 9:30pm | | | | | 5 |
| 18 | 12pm | 5:03pm | | | | | 5 |
| 19 | 5pm | 10pm | | | | | 5 50Hr |
| 20 | 12:05pm | 5:03pm | | | | | 5 |
| 21 | — | — | — | — | | | |
| 22 | — | — | — | — | | | |
| 23 | 4:56pm | 9:53pm | | | | | 5 |
| 24 | 4:30pm | 9:30pm | | | | | 5 |
| 25 | 12pm | 5pm | | | | | 5 |
| 26 | 4:58pm | 10pm | | | | | 5 |
| 27 | 12pm | 5pm | | | | | 5 |
| 28 | — | — | — | — | | | |
| 29 | — | — | — | — | | | |
| 30 | 5:03pm | 9:56pm | | | | | 5 |
| 31 | 4:30pm | 9:30pm | | | | | 5 |

SIGNATURE Juan Re

DEF 00811

NAME: Juan Jose Reyes
MONTH: September

| DATE | IN | OUT | IN | OUT | IN | OUT | |
|---|---|---|---|---|---|---|---|
| 1 | 12pm | 5pm | | | | | 5 |
| 2 | 4:56pm | 9:50pm | | | | | 5 50Hr |
| 3 | 12:05pm | 5:05pm | | | | | 5 |
| 4 | | | | | | | |
| 5 | | | | | | | |
| 6 | 5pm | 10pm | | | | | 5 |
| 7 | 4:30pm | 9:30pm | | | | | 5 |
| 8 | 11:56AM | 4:57pm | | | | | 5 |
| 9 | 5pm | 10pm | | | | | 5 |
| 10 | 12pm | 5:02pm | | | | | 5 |
| 11 | | | | | | | |
| 12 | | | | | | | |
| 13 | 5:04pm | 10pm | | | | | 5 |
| 14 | 4:30pm | 9:30pm | | | | | 5 |
| 15 | 12pm | 4:57pm | | | | | 5 |
| 16 | 5pm | 10pm | | | | | 5 50Hr |
| 17 | 11:57pm | 10pm | | | | | 5 |
| 18 | | | | | | | |
| 19 | | | | | | | |
| 20 | 5pm | 10pm | | | | | 5 |
| 21 | 4:30pm | 9:26pm | | | | | 5 |
| 22 | 12pm | 5pm | | | | | 5 |
| 23 | 5pm | 10pm | | | | | 5 |
| 24 | 12pm | 5pm | | | | | 5 |
| 25 | | | | | | | |
| 26 | | | | | | | |
| 27 | 5:07pm | 10pm | | | | | 5 |
| 28 | 4:30pm | 9:32pm | | | | | 5 |
| 29 | 12pm | 5pm | | | | | 5 |
| 30 | 5pm | 10pm | | | | | 5 50Hr |
| 31 | | | | | | | |

SIGNATURE Juan Re

DEF 00812

NAME: Juan Jose Reyes

MONTH: October 2013

| DATE | IN | OUT | IN | OUT | IN | OUT | |
|---|---|---|---|---|---|---|---|
| 1 | 12pm | 5pm | | | | | 5 |
| 2 | | | | | | | |
| 3 | | | | | | | |
| 4 | 5pm | 10pm | | | | | 5 |
| 5 | 4:30pm | 9:28pm | | | | | 5 |
| 6 | 12pm | 5pm | | | | | 5 |
| 7 | 5pm | 10pm | | | | | 5 |
| 8 | 12:05pm | 5pm | | | | | 5 |
| 9 | | | | | | | |
| 10 | | | | | | | |
| 11 | 5pm | 10pm | | | | | 5 |
| 12 | 4:30pm | 9:30pm | | | | | 5 |
| 13 | 12pm | 5pm | | | | | 5 |
| 14 | 4:56pm | 9:50pm | | | | | 5 50Hr |
| 15 | 12pm | 5pm | | | | | 5 |
| 16 | | | | | | | |
| 17 | | | | | | | |
| 18 | 5pm | 10pm | | | | | 5 |
| 19 | 4:30pm | 9:30pm | | | | | 5 |
| 20 | 12pm | 5pm | | | | | 5 |
| 21 | 4:58pm | 10pm | | | | | 5 |
| 22 | 12pm | 5pm | | | | | 5 |
| 23 | | | | | | | |
| 24 | | | | | | | |
| 25 | 5pm | 10pm | | | | | 5 |
| 26 | 4:30pm | 9:30pm | | | | | 5 |
| 27 | 12pm | 5pm | | | | | 5 |
| 28 | 5pm | 10pm | | | | | 5 50Hr |
| 29 | 12pm | 5pm | | | | | 5 |
| 30 | | | | | | | |
| 31 | | | | | | | |

SIGNATURE Juan R.

DEF 00813

NAME: Juan Jose Reyes

MONTH: November 2013

| DATE | IN | OUT | IN | OUT | IN | OUT | |
|---|---|---|---|---|---|---|---|
| 1 | 5pm | 10pm | | | | | 5 |
| 2 | 4:30pm | 9:3pm | | | | | 5 |
| 3 | 12pm | 5pm | | | | | 5 |
| 4 | 5pm | 10:02pm | | | | | 5 |
| 5 | 12:03pm | 5pm | | | | | 5 |
| 6 | | | | | | | |
| 7 | | | | | | | |
| 8 | 5pm | 10pm | | | | | 5 |
| 9 | 5pm | 10pm | | | | | 5 |
| 10 | 12:10pm | 5:08pm | | | | | 5 |
| 11 | 5pm | 10pm | | | | | 5 50Hr |
| 12 | 11:56Am | 5:pm | | | | | 5 |
| 13 | | | | | | | |
| 14 | | | | | | | |
| 15 | 5pm | 10pm | | | | | 5 |
| 16 | 4:37pm | 9:35pm | | | | | 5 |
| 17 | 12pm | 5pm | | | | | 5 |
| 18 | 5pm | 10pm | | | | | 5 |
| 19 | 11:55Am | 4:57pm | | | | | 5 |
| 20 | | | | | | | |
| 21 | | | | | | | |
| 22 | 5pm | 10:02pm | | | | | 5 |
| 23 | 4:30pm | 9:30pm | | | | | 5 |
| 24 | 12pm | 5pm | | | | | 5 |
| 25 | 5pm | 10pm | | | | | 5 50Hr |
| 26 | 12pm | 5pm | | | | | 5 |
| 27 | | | | | | | |
| 28 | | | | | | | |
| 29 | 5pm | 10pm | | | | | 5 |
| 30 | 4:30pm | 9:30pm | | | | | 5 |
| 31 | | | | | | | |

SIGNATURE Juan R.

DEF 00814

NAME: Juan Jose Reyes

MONTH: December

| DATE | IN | OUT | IN | OUT | IN | OUT | |
|---|---|---|---|---|---|---|---|
| 1 | 12pm | 5:00pm | | | | | 5 |
| 2 | 5pm | 9:56pm | | | | | 5 |
| 3 | 12pm | 5pm | | | | | 5 |
| 4 | | | | | | | |
| 5 | | | | | | | |
| 6 | 5pm | 10pm | | | | | 5 |
| 7 | 4:30pm | 9:30pm | | | | | 5 |
| 8 | 12pm | 5pm | | | | | 5 |
| 9 | 5pm | 10:00pm | | | | | 5<br>50Hr |
| 10 | 2pm | 7pm | | | | | 5 |
| 11 | | | | | | | |
| 12 | | | | | | | |
| 13 | 5pm | 10pm | | | | | 5 |
| 14 | 4:30pm | 9:30pm | | | | | 5 |
| 15 | 12pm | 5pm | | | | | 5 |
| 16 | 5pm | 10pm | | | | | 5 |
| 17 | 2pm | 7pm | | | | | 5 |
| 18 | | | | | | | |
| 19 | | | | | | | |
| 20 | 5:03pm | 10pm | | | | | 5 |
| 21 | 4:30pm | 9:30pm | | | | | 5 |
| 22 | 12pm | 5:03pm | | | | | 5 |
| 23 | 5pm | 10pm | | | | | 5<br>50Hr |
| 24 | 11:56Am | 5pm | | | | | 5 |
| 25 | | | | | | | |
| 26 | | | | | | | |
| 27 | 5pm | 10pm | | | | | 5 |
| 28 | 5pm | 10pm | | | | | 5 |
| 29 | 12pm | 5pm | | | | | 5 |
| 30 | 5pm | 10pm | | | | | 5 |
| 31 | 12pm | 5pm | | | | | 5 |

SIGNATURE Juan R.

NAME: Juan Jose Reyes

MONTH: January 2014

| DATE | IN | OUT | IN | OUT | IN | OUT |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| 2 | | | | | | |
| 3 | 5 PM | 10 PM | | | | |
| 4 | 4:30 PM | 9:30 PM | | | | |
| 5 | 12 PM | 5 PM | | | | |
| 6 | 5 PM | 10 PM | | | | |
| 7 | 12 PM | 5 PM | | | | |
| 8 | | | | | | |
| 9 | | | | | | |
| 10 | 5:05 PM | 10 PM | | | | |
| 11 | 4:30 PM | 9:30 PM | | | | |
| 12 | 11:30 AM | 4 PM | | | | |
| 13 | 5:05 PM | 10:08 PM | | | | |
| 14 | 12 PM | 5 PM | | | | |
| 15 | | | | | | |
| 16 | | | | | | |
| 17 | 5 PM | 10 PM | | | | |
| 18 | 4:35 PM | 9:36 PM | | | | |
| 19 | 11:00 AM | 4 PM | | | | |
| 20 | 5 PM | 10 PM | | | | |
| 21 | 12 PM | 5 PM | | | | |
| 22 | | | | | | |
| 23 | | | | | | |
| 24 | 5:05 PM | 10:02 PM | | | | |
| 25 | 4:30 PM | 9:30 PM | | | | |
| 26 | 11 AM | 4 PM | | | | |
| 27 | 5 PM | 10 PM | | | | |
| 28 | 12 PM | 5 PM | | | | |
| 29 | | | | | | |
| 30 | | | | | | |
| 31 | 4:56 PM | 10 PM | | | | |

50

50

M46-K

1/6/14 – 3/3/14 ✓

SIGNATURE Juan R.

DEF 01613

NAME: Juan Jose Reyes

MONTH: February

| DATE | IN | OUT | IN | OUT | IN | OUT |
|---|---|---|---|---|---|---|
| 1 | 4:30 PM | 9:30 PM | | | | |
| 2 | 12 PM | 5:03 PM | | | | |
| 3 | 5 PM | 10 PM | | | | |
| 4 | 12 PM | 5 PM | | | | |
| 5 | | | | | | |
| 6 | | | | | | |
| 7 | 5 PM | 10:02 PM | | | | |
| 8 | 4:32 PM | 9:30 PM | | | | |
| 9 | 12 PM | 5 PM | | | | |
| 10 | 5 PM | 10 PM | | | | |
| 11 | 11:58 AM | 5 PM | | | | |
| 12 | | | | | | |
| 13 | | | | | | |
| 14 | 5 PM | 10 PM | | | | |
| 15 | 4:27 PM | 9:30 PM | | | | |
| 16 | 12:04 PM. | 5:00 PM | | | | |
| 17 | 5:00 PM | 10:02 PM | | | | |
| 18 | 12 PM | 5 PM | | | | |
| 19 | | | | | | |
| 20 | | | | | | |
| 21 | 4:56 PM | 10 PM | | | | |
| 22 | 4:30 PM | 9:30 PM | | | | |
| 23 | 12 PM | 5 PM | | | | |
| 24 | 4:57 PM | 10:00 PM | | | | |
| 25 | 12 PM | 5 PM | | | | |
| 26 | | | | | | |
| 27 | | | | | | |
| 28 | 5 PM | 10 PM | | | | |
| 29 | | | | | | |
| 30 | | | | | | |
| 31 | | | | | | |

50

50

SIGNATURE Juan R.

DEF 01614

NAME: Juan Jose Reyes

MONTH: March 2014

| DATE | IN | OUT | IN | OUT | IN | OUT |
|---|---|---|---|---|---|---|
| 1 | 4:30 PM | 9:30 PM | | | | |
| 2 | 12:00 PM | 5:00 PM | | | | |
| 3 | 5:00 PM | 10:00 PM | | | | |
| 4 | | | | | | |
| 5 | | | | | | |
| 6 | | | | | | |
| 7 | | | | | | |
| 8 | | | | | | |
| 9 | | | | | | |
| 10 | | | | | | |
| 11 | | | | | | |
| 12 | | | | | | |
| 13 | | | | | | |
| 14 | | | | | | |
| 15 | | | | | | |
| 16 | | | | | | |
| 17 | | | | | | |
| 18 | | | | | | |
| 19 | | | | | | |
| 20 | | | | | | |
| 21 | | | | | | |
| 22 | | | | | | |
| 23 | | | | | | |
| 24 | | | | | | |
| 25 | | | | | | |
| 26 | | | | | | |
| 27 | | | | | | |
| 28 | | | | | | |
| 29 | | | | | | |
| 30 | | | | | | |
| 31 | | | | | | |

60

SIGNATURE Juan R.

DEF 01615

**STEAK BUFFET, INC.**

10728

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| REY5412 | REYES,J | [redacted] | 8.000 HB | 06/25/12 | 010728 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 40.00 | 320.00 | 320.00 | FICA | 13.44 | 13.44 |
| | | | | Medicare | 4.64 | 4.64 |
| | GROSS EARNINGS: | 320.00 | 320.00 | TOTAL DEDUCT: | 18.08 | 18.08 |
| | NET EARNINGS: | 301.92 | | | | |

PRODUCT DLB333 USE WITH 91500 ENVELOPE Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01137

**STEAK BUFFET, INC.**

10742

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| REY5412 | REYES,J | [redacted] | 8.000 HB | 07/09/12 | 010742 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 40.00 | 320.00 | 640.00 | FICA | 13.44 | 26.88 |
| | | | | Medicare | 4.64 | 9.28 |
| | GROSS EARNINGS: | 320.00 | 640.00 | TOTAL DEDUCT: | 18.08 | 36.16 |
| | NET EARNINGS: | 301.92 | | | | |

PRODUCT DLB333 USE WITH 91500 ENVELOPE Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01152

**STEAK BUFFET, INC.** 10757

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| REY5412 | REYES,J | [redacted] | 8.000 HB | 07/23/12 | 010757 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 40.00 | 320.00 | 960.00 | FICA | 13.44 | 40.32 |
| | | | | Medicare | 4.64 | 13.92 |
| GROSS EARNINGS: | | 320.00 | 960.00 | TOTAL DEDUCT: | 18.08 | 54.24 |
| NET EARNINGS: | | 301.92 | | | | |

PRODUCT DLB333 USE WITH 91500 ENVELOPE Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01168

**STEAK BUFFET, INC.**

10771

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| REY5412 | REYES,J | [redacted] | 8.000 HB | 08/06/12 | 010771 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 40.00 | 320.00 | 1,280.00 | FICA | 13.44 | 53.76 |
| | | | | Medicare | 4.64 | 18.56 |
| | GROSS EARNINGS: | 320.00 | 1,280.00 | TOTAL DEDUCT: | 18.08 | 72.32 |
| | NET EARNINGS: | 301.92 | | | | |

PRODUCT DLB333 USE WITH 91500 ENVELOPE Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01183

**STEAK BUFFET, INC.**

10785

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| REY5412 | REYES,J | [redacted] | 8.000 HB | 08/20/12 | 010785 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 60.00 | 480.00 | 1,760.00 | FICA | 20.16 | 73.92 |
| | | | | Medicare | 6.96 | 25.52 |
| GROSS EARNINGS: | | 480.00 | 1,760.00 | TOTAL DEDUCT: | 27.12 | 99.44 |
| NET EARNINGS: | | 452.88 | | | | |

PRODUCT DLB333 USE WITH 91500 ENVELOPE Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01198

**STEAK BUFFET, INC.** 10799

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| REY5412 | REYES,J | [redacted] | 8.000 HB | 09/03/12 | 010798 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 60.00 | 480.00 | 2,240.00 | FICA | 20.16 | 94.08 |
| | | | | Medicare | 6.96 | 32.48 |
| | GROSS EARNINGS: | 480.00 | 2,240.00 | TOTAL DEDUCT: | 27.12 | 126.56 |
| | NET EARNINGS: | 452.88 | | | | |

PRODUCT DLB333 USE WITH 91500 ENVELOPE Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01212

**STEAK BUFFET, INC.**

10813

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| REY5412 | REYES,J | [redacted] | 8.000 HB | 09/17/12 | 010813 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 60.00 | 480.00 | 2,720.00 | FICA | 20.16 | 114.24 |
| | | | | Medicare | 6.96 | 39.44 |
| GROSS EARNINGS: | | 480.00 | 2,720.00 | TOTAL DEDUCT: | 27.12 | 153.68 |
| NET EARNINGS: | | 452.88 | | | | |

PRODUCT DLB333 USE WITH 91500 ENVELOPE Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01227

**STEAK BUFFET, INC.** 10827

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| REY5412 | REYES,J | [redacted] | 8.000 HB | 10/01/12 | 010827 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 60.00 | 480.00 | 3,200.00 | FICA | 20.16 | 134.40 |
| | | | | Medicare | 6.96 | 46.40 |
| | GROSS EARNINGS: | 480.00 | 3,200.00 | TOTAL DEDUCT: | 27.12 | 180.80 |
| | NET EARNINGS: | 452.88 | | | | |

PRODUCT DLB333 USE WITH 91500 ENVELOPE Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01242

**STEAK BUFFET, INC.**

10843

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| REY5412 | REYES,J | [redacted] | 8.000 HB | 10/15/12 | 010843 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 60.00 | 480.00 | 3,680.00 | FICA | 20.16 | 154.56 |
| | | | | Medicare | 6.96 | 53.36 |
| | GROSS EARNINGS: | 480.00 | 3,680.00 | TOTAL DEDUCT: | 27.12 | 207.92 |
| | NET EARNINGS: | 452.88 | | | | |

PRODUCT DLB333 USE WITH 91500 ENVELOPE Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01258

**STEAK BUFFET, INC.**

10860

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| REY5412 | REYES,J | [redacted] | 8.000 HB | 10/29/12 | 010860 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 60.00 | 480.00 | 4,160.00 | FICA | 20.16 | 174.72 |
| | | | | Medicare | 6.96 | 60.32 |
| GROSS EARNINGS: | | 480.00 | 4,160.00 | TOTAL DEDUCT: | 27.12 | 235.04 |
| NET EARNINGS: | | 452.88 | | | | |

PRODUCT DLB333 USE WITH 91500 ENVELOPE Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01276

**STEAK BUFFET, INC.**

10877

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| REY5412 | REYES,J | [redacted] | 8.000 HB | 11/12/12 | 010877 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 60.00 | 480.00 | 4,640.00 | FICA | 20.16 | 194.88 |
| | | | | Medicare | 6.96 | 67.28 |
| | GROSS EARNINGS: | 480.00 | 4,640.00 | TOTAL DEDUCT: | 27.12 | 262.16 |
| | NET EARNINGS: | 452.88 | | | | |

PRODUCT DLB333 USE WITH 91500 ENVELOPE Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01294

**STEAK BUFFET, INC.** 10894

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| REY5412 | REYES,J | [redacted] | 8.000 HB | 11/26/12 | 010894 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 60.00 | 480.00 | 5,120.00 | FICA | 20.16 | 215.04 |
| | | | | Medicare | 6.96 | 74.24 |
| | GROSS EARNINGS: | 480.00 | 5,120.00 | TOTAL DEDUCT: | 27.12 | 289.28 |
| | NET EARNINGS: | 452.88 | | | | |

PRODUCT DLB333 USE WITH 91500 ENVELOPE Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01312

**STEAK BUFFET, INC.** 10909

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| REY5412 | REYES,J | [redacted] | 8.000 HB | 12/10/12 | 010909 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 60.00 | 480.00 | 5,600.00 | FICA | 20.16 | 235.20 |
| | | | | Medicare | 6.96 | 81.20 |
| | GROSS EARNINGS: | 480.00 | 5,600.00 | TOTAL DEDUCT: | 27.12 | 316.40 |
| | NET EARNINGS: | 452.88 | | | | |

PRODUCT DLB333 USE WITH 91500 ENVELOPE Deluxe For Business 1-800-225-6380 or www.nebs.com

**STEAK BUFFET, INC.** 10924

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| REY5412 | REYES,J | [redacted] | 8.000 HB | 12/24/12 | 010924 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 60.00 | 480.00 | 6,080.00 | FICA | 20.16 | 255.36 |
| | | | | Medicare | 6.96 | 88.16 |
| | GROSS EARNINGS: | 480.00 | 6,080.00 | TOTAL DEDUCT: | 27.12 | 343.52 |
| | NET EARNINGS: | 452.88 | | | | |

PRODUCT DLB333 USE WITH 91500 ENVELOPE Deluxe For Business 1-800-225-6380 or www.nebs.com

**STEAK BUFFET, INC.**

10938

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| REY5412 | REYES,J | [redacted] | 8.000 HB | 01/07/13 | 010938 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 60.00 | 480.00 | 480.00 | FICA | 29.76 | 29.76 |
| | | | | Medicare | 6.96 | 6.96 |
| | GROSS EARNINGS: | 480.00 | 480.00 | TOTAL DEDUCT: | 36.72 | 36.72 |
| | NET EARNINGS: | 443.28 | | | | |

PRODUCT DLB333 USE WITH 91500 ENVELOPE Deluxe For Business 1-800-225-6380 or www.nebs.com

**STEAK BUFFET, INC.** 10952

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| REY5412 | REYES,J | [redacted] | 8.000 HB | 01/21/13 | 010952 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 60.00 | 480.00 | 960.00 | FICA | 29.76 | 59.52 |
| | | | | Medicare | 6.96 | 13.92 |
| | GROSS EARNINGS: | 480.00 | 960.00 | TOTAL DEDUCT: | 36.72 | 73.44 |
| | NET EARNINGS: | 443.28 | | | | |

PRODUCT DLB333 USE WITH 91500 ENVELOPE Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01374

**STEAK BUFFET, INC.** 10966

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| REY5412 | REYES,J | [redacted] | 8.000 HB | 02/04/13 | 010966 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 60.00 | 480.00 | 1,440.00 | FICA | 29.76 | 89.28 |
| | | | | Medicare | 6.96 | 20.88 |
| | GROSS EARNINGS: | 480.00 | 1,440.00 | TOTAL DEDUCT: | 36.72 | 110.16 |
| | NET EARNINGS: | 443.28 | | | | |

PRODUCT DLB333 USE WITH 91500 ENVELOPE Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01389

**STEAK BUFFET, INC.**

10980

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| REY5412 | REYES, J | [redacted] | 8.000 HB | 02/18/13 | 010980 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 60.00 | 480.00 | 1,920.00 | FICA | 29.76 | 119.04 |
| | | | | Medicare | 6.96 | 27.84 |
| | GROSS EARNINGS: | 480.00 | 1,920.00 | TOTAL DEDUCT: | 36.72 | 146.88 |
| | NET EARNINGS: | 443.28 | | | | |

PRODUCT DLB333 USE WITH 91500 ENVELOPE Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01404

**STEAK BUFFET, INC.** 10995

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| REY5412 | REYES,J | | 8.000 HB | 03/04/13 | 010995 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 60.00 | 480.00 | 2,400.00 | FICA | 29.76 | 148.80 |
| | | | | Medicare | 6.96 | 34.80 |
| | GROSS EARNINGS: | 480.00 | 2,400.00 | TOTAL DEDUCT: | 36.72 | 183.60 |
| | NET EARNINGS: | 443.28 | | | | |

PRODUCT DLB333 USE WITH 91500 ENVELOPE Deluxe For Business 1-800-225-6380 or www.nebs.com

**STEAK BUFFET, INC.**

11010

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| REY5412 | REYES,J | [redacted] | 8.000 HB | 03/18/13 | 011010 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 60.00 | 480.00 | 2,880.00 | FICA | 29.76 | 178.56 |
| | | | | Medicare | 6.96 | 41.76 |
| | | 480.00 | 2,880.00 | | 36.72 | 220.32 |
| | GROSS EARNINGS: | 443.28 | | TOTAL DEDUCT: | | |
| | NET EARNINGS | | | | | |

DEF 01436

**STEAK BUFFET, INC.** 11025

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| REY5412 | REYES,J | [redacted] | 8.000 HB | 04/01/13 | 011025 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 60.00 | 480.00 | 3,360.00 | FICA | 29.76 | 208.32 |
| | | | | Medicare | 6.96 | 48.72 |
| | GROSS EARNINGS: | 480.00 | 3,360.00 | TOTAL DEDUCT: | 36.72 | 257.04 |
| | NET EARNINGS | 443.28 | | | | |

DEF 01452

**STEAK BUFFET, INC.**

11041

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| REY5412 | REYES,J | [redacted] | 8.000 HB | 04/15/13 | 011041 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 60.00 | 480.00 | 3,840.00 | FICA | 29.76 | 238.08 |
| | | | | Medicare | 6.96 | 55.68 |
| GROSS EARNINGS: | | 480.00 | 3,840.00 | TOTAL DEDUCT: | 36.72 | 293.76 |
| NET EARNINGS | | 443.28 | | | | |

DEF 01470

**STEAK BUFFET, INC.** 11056

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| REY5412 | REYES,J | [redacted] | 8.000 HB | 04/29/13 | 011056 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 60.00 | 480.00 | 4,320.00 | FICA | 29.76 | 267.84 |
| | | | | Medicare | 6.96 | 62.64 |
| | GROSS EARNINGS: | 480.00 | 4,320.00 | TOTAL DEDUCT: | 36.72 | 330.48 |
| | NET EARNINGS | 443.28 | | | | |

DEF 01486

**STEAK BUFFET, INC.**

11071

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| REY5412 | REYES,J | [redacted] | 8.000 HB | 05/13/13 | 011071 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 60.00 | 480.00 | 4,800.00 | FICA | 29.76 | 297.60 |
| | | | | Medicare | 6.96 | 69.60 |
| | GROSS EARNINGS: | 480.00 | 4,800.00 | TOTAL DEDUCT: | 36.72 | 367.20 |
| | NET EARNINGS | 443.28 | | | | |

**STEAK BUFFET, INC.**

11086

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| REY5412 | REYES,J | [redacted] | 8.000 HB | 05/27/13 | 011086 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 60.00 | 480.00 | 5,280.00 | FICA | 29.76 | 327.36 |
| | | | | Medicare | 6.96 | 76.56 |
| | | 480.00 | 5,280.00 | | 36.72 | 403.92 |
| GROSS EARNINGS: | | 443.28 | | TOTAL DEDUCT: | | |
| NET EARNINGS | | | | | | |

DEF 01517

**STEAK BUFFET, INC.** 11102

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| REY5412 | REYES,J | [redacted] | 8.000 HB | 06/10/13 | 011102 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 60.00 | 480.00 | 5,760.00 | FICA | 29.76 | 357.12 |
| | | | | Medicare | 6.96 | 83.52 |
| | | 480.00 | 5,760.00 | | 36.72 | 440.64 |
| | GROSS EARNINGS: NET EARNINGS | 443.28 | | **TOTAL DEDUCT:** | | |

DEF 01534

**STEAK BUFFET, INC.** 11118

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| REY5412 | REYES,J | [redacted] | 8.000 HB | 06/24/13 | 011118 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 60.00 | 480.00 | 6,240.00 | FICA | 29.76 | 386.88 |
| | | | | Medicare | 6.96 | 90.48 |
| | | 480.00 | 6,240.00 | | 36.72 | 477.36 |
| | GROSS EARNINGS: | 443.28 | | **TOTAL DEDUCT:** | | |
| | NET EARNINGS | | | | | |

DEF 01551

**STEAK BUFFET, INC.** 11134

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| REY5412 | REYES,J | [redacted] | 8.000 HB | 07/08/13 | 011134 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 60.00 | 480.00 | 6,720.00 | FICA | 29.76 | 416.64 |
| | | | | Medicare | 6.96 | 97.44 |
| | GROSS EARNINGS: | 480.00 | 6,720.00 | TOTAL DEDUCT: | 36.72 | 514.08 |
| | NET EARNINGS | 443.28 | | | | |

DEF 01568

**STEAK BUFFET, INC.** 11149

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| REY5412 | REYES,J | [redacted] | 8.000 HB | 07/22/13 | 011149 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 60.00 | 480.00 | 7,200.00 | FICA | 29.76 | 446.40 |
| | | | | Medicare | 6.96 | 104.40 |
| | GROSS EARNINGS: | 480.00 | 7,200.00 | TOTAL DEDUCT: | 36.72 | 550.80 |
| | NET EARNINGS | 443.28 | | | | |

DEF 01584

**STEAK BUFFET, INC.** 11165

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| REY5412 | REYES,J | [redacted] | 8.000 HB | 08/05/13 | 011165 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 50.00 | 400.00 | 7,600.00 | FICA | 24.80 | 471.20 |
| | | | | Medicare | 5.80 | 110.20 |
| | GROSS EARNINGS: | 400.00 | 7,600.00 | TOTAL DEDUCT: | 30.60 | 581.40 |
| | NET EARNINGS | 369.40 | | | | |

DEF 01594

**STEAK BUFFET, INC.** 11193

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| REY5412 | REYES,J | [redacted] | 8.000 HB | 09/02/13 | 011193 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 50.00 | 400.00 | 8,400.00 | FICA | 24.80 | 520.80 |
| | | | | Medicare | 5.80 | 121.80 |
| | GROSS EARNINGS: | 400.00 | 8,400.00 | TOTAL DEDUCT: | 30.60 | 642.60 |
| | NET EARNINGS | 369.40 | | | | |

DEF 00897

**STEAK BUFFET, INC.** 11207

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| REY5412 | REYES,J | [redacted] | 8.000 HB | 09/16/13 | 011207 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 50.00 | 400.00 | 8,800.00 | FICA | 24.80 | 545.60 |
| | | | | Medicare | 5.80 | 127.60 |
| | GROSS EARNINGS: | 400.00 | 8,800.00 | TOTAL DEDUCT: | 30.60 | 673.20 |
| | NET EARNINGS | 369.40 | | | | |

DEF 00912

**STEAK BUFFET, INC.**

11221

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| REY5412 | REYES,J | [redacted] | 8.000 HB | 09/30/13 | 011221 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 50.00 | 400.00 | 9,200.00 | FICA | 24.80 | 570.40 |
| | | | | Medicare | 5.80 | 133.40 |
| | GROSS EARNINGS: | 400.00 | 9,200.00 | TOTAL DEDUCT: | 30.60 | 703.80 |
| | NET EARNINGS | 369.40 | | | | |

DEF 00926

**STEAK BUFFET, INC.** 11235

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| REY5412 | REYES,J | [redacted] | 8.000 HB | 10/14/13 | 011235 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 50.00 | 400.00 | 9,600.00 | FICA | 24.80 | 595.20 |
| | | | | Medicare | 5.80 | 139.20 |
| | GROSS EARNINGS: | 400.00 | 9,600.00 | TOTAL DEDUCT: | 30.60 | 734.40 |
| | NET EARNINGS | 369.40 | | | | |

DEF 00941

**STEAK BUFFET, INC.**

11249

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| REY5412 | REYES,J | [redacted] | 8.000 HB | 10/28/13 | 011249 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 50.00 | 400.00 | 10,000.00 | FICA | 24.80 | 620.00 |
| | | | | Medicare | 5.80 | 145.00 |
| GROSS EARNINGS: | | 400.00 | 10,000.00 | TOTAL DEDUCT: | 30.60 | 765.00 |
| NET EARNINGS | | 369.40 | | | | |

DEF 00956

**STEAK BUFFET, INC.** 11263

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| REY5412 | REYES,J | [redacted] | 8.000 HB | 11/11/13 | 011263 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 50.00 | 400.00 | 10,400.00 | FICA | 24.80 | 644.80 |
| | | | | Medicare | 5.80 | 150.80 |
| | GROSS EARNINGS: | 400.00 | 10,400.00 | TOTAL DEDUCT: | 30.60 | 795.60 |
| | NET EARNINGS | 369.40 | | | | |

DEF 00971

**STEAK BUFFET, INC.** 11277

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| REY5412 | REYES,J | [redacted] | 8.000 HB | 11/25/13 | 011277 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 50.00 | 400.00 | 10,800.00 | FICA | 24.80 | 669.60 |
| | | | | Medicare | 5.80 | 156.60 |
| | GROSS EARNINGS: | 400.00 | 10,800.00 | TOTAL DEDUCT: | 30.60 | 826.20 |
| | NET EARNINGS | 369.40 | | | | |

DEF 00986

**STEAK BUFFET, INC.**

11291

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| REY5412 | REYES,J | [redacted] | 8.000 HB | 12/09/13 | 011291 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 50.00 | 400.00 | 11,200.00 | FICA | 24.80 | 694.40 |
| | | | | Medicare | 5.80 | 162.40 |
| | GROSS EARNINGS: | 400.00 | 11,200.00 | **TOTAL DEDUCT:** | 30.60 | 856.80 |
| | NET EARNINGS | 369.40 | | | | |

DEF 01001

**STEAK BUFFET, INC.** 11305

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| REY5412 | REYES,J | [redacted] | 8.000 HB | 12/23/13 | 011305 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 50.00 | 400.00 | 11,600.00 | FICA | 24.80 | 719.20 |
| | | | | Medicare | 5.80 | 168.20 |
| GROSS EARNINGS: | | 400.00 | 11,600.00 | TOTAL DEDUCT: | 30.60 | 887.40 |
| NET EARNINGS | | 369.40 | | | | |

DEF 01016

**BUFFET MONGOLIAN GRILL, INC.** 10023

| EMPLOYEE | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|
| REY5412 REYES,J | [redacted] | 8.000 HB | 01/06/14 | 010023 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 50.00 | 400.00 | 800.00 | FICA | 24.80 | 49.60 |
| | | | | Medicare | 5.80 | 11.60 |
| | GROSS EARNINGS: | 400.00 | 800.00 | **TOTAL DEDUCT:** | 30.60 | 61.20 |
| | NET EARNINGS | 369.40 | | | | |

[redacted]

DEF 01657

**BUFFET MONGOLIAN GRILL, INC.**

10010

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| REY5412 | REYES,J | [redacted] | 8.000 HB | 01/20/14 | 010010 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 50.00 | 400.00 | 800.00 | FICA | 24.80 | 49.60 |
| | | | | Medicare | 5.80 | 11.60 |
| | GROSS EARNINGS: | 400.00 | 800.00 | TOTAL DEDUCT: | 30.60 | 61.20 |
| | NET EARNINGS | 369.40 | | | | |

DEF 01670

**BUFFET MONGOLIAN GRILL, INC.**

10036

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| REY5412 | REYES, J | [redacted] | 8.000 HB | 02/03/14 | 010036 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 50.00 | 400.00 | 1,200.00 | FICA | 24.80 | 74.40 |
| | | | | Medicare | 5.80 | 17.40 |
| GROSS EARNINGS: | | 400.00 | 1,200.00 | TOTAL DEDUCT: | 30.60 | 91.80 |
| NET EARNINGS | | 369.40 | | | | |

DEF 01684

**BUFFET MONGOLIAN GRILL, INC.**

10050

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| REY5412 | REYES,J | [redacted] | 8.000 HB | 02/17/14 | 010050 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 50.00 | 400.00 | 1,600.00 | FICA | 24.80 | 99.20 |
| | | | | Medicare | 5.80 | 23.20 |
| | GROSS EARNINGS: | 400.00 | 1,600.00 | TOTAL DEDUCT: | 30.60 | 122.40 |
| | NET EARNINGS | 369.40 | | | | |

DEF 01699

**BUFFET MONGOLIAN GRILL, INC.**

10065

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| REY5412 | REYES, J | [redacted] | 8.000 HB | 03/03/14 | 010065 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 50.00 | 400.00 | 2,000.00 | FICA | 24.80 | 124.00 |
| | | | | Medicare | 5.80 | 29.00 |
| GROSS EARNINGS: | | 400.00 | 2,000.00 | TOTAL DEDUCT: | 30.60 | 153.00 |
| NET EARNINGS | | 369.40 | | | | |

DEF 01715

诸打寮查批桃     *Mondy no work*

| Name: 姓名: MARTIN GONZALEZ | S.S.#: 卡: ▓▓▓ | DOB: 生日: ▓▓▓ |
| --- | --- | --- |

| Address: 住址: | | |
| --- | --- | --- |

| | Week Ending 工资日期 | Total Hours 总小时 | | Rate 时薪 | | PER WK. 每星蜜 | Total Gross Pay 总收入 | | | Signature of Employee 工人签名 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Regular 正常 | Overtime 超时 | Regular 正常 | Overtime 超时 | | Regular 正常 | Overtime 超时 | Tips 小费 | |
| 19 | 8-15 - 8-16 | 7 Hr | | 8.00 | | | 62 00 | | | MARTIN |
| | 8-16 - 8-31 | 112 Hr | | 8.00 | | | 980 00 | | | MARTIN |
| 200 | 9-1-9-8-12 | 104 Hr | | 8.00 | | | 1000 00 | | | MARTIN |
| | 9-16-9-30-12 | 104 Hr | | 8.00 | | | 1000 00 | | | MARTIN |
| 21 | 10-1-10-15-12 | 96 Hr | | 8.00 | | | 1056 00 | | | Martin |
| | 10-16-10-31-12 | 112 Hr | | 8.00 | | | 1050 00 | | | MARTIN |
| | 11-1-11-15-12 | 104 Hr | | 8.00 | | | 1050 00 | | | MARTIN |
| | 11-16-11-30-12 | 96 Hr | | 8.00 | | | 1050 00 | | | MARTIN |
| | 12-1-12-15-12 | 104 Hr | | 8.00 | | | 1050 00 | | | MARTIN |
| 22 | 12-16-12-31-12 | 104 Hr | | 8.00 | | | 1100 00 | | | MARTIN |
| | 1-1-1-15-13 | 104 Hr | | 8.00 | | | 1100 00 | | | MARTIN |
| | 1-16-1-31-13 | 112 Hr | | 8.00 | | | 1100 00 | | | MARTIN |
| | 2-1-2-15-13 | 104 Hr | | 8.00 | | | 1100 00 | | | MARTIN |
| | Quarter Ending : | | | | | | | | | MARTIN |

CONFIDENTIAL
FOR PURPOSES OF 2014 DOL INVESTIGATION ONLY   DOL00977

000028

**SEC. APP'X 656**

新来 抄承王 批抗          Monday off no work

| Name:<br>姓名: | MARTin GONZALEZ 工卡: | S.S.#: | ███████ | DOB:<br>生日: | ███████ |
|---|---|---|---|---|---|

| Address:<br>住址: | |
|---|---|

| | Week Ending<br>工资日期 | Total Hours<br>总 小时 | | Rate<br>时薪 | | PE R. WK.<br>每星期 | Total Gross Pay<br>总收入 | | | Signature of Employee<br>工人签名 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Regular<br>正常 | Overtime<br>超时 | Regular<br>正常 | Overtime<br>超时 | | Regular<br>正常 | Overtime<br>超时 | Tips<br>小费 | |
| 72 | 2-16-2-28-15 | 88 Hr | | 8.00 | | | 1100.00 | | | MARTin |
| | 3-1-3-15-15 | 104 Hr | | 8.00 | | | 1100 | | | MARTin |
| | 3-16-3-31-15 | 112 Hr | | 8.00 | | | 1100.00 | | | MARTin |
| | 4-1-4-15-15 | 96 Hr | | 8.00 | | | 1100.00 | | | MARTin |
| | 4-16-4-30 | 104 Hr | | 8.00 | | | 1100.00 | | | MARTin |
| | 5-1-5-15-15 | 104 Hr | | 8.00 | | | 1100.00 | | | MARTin |
| 23 | 5-16-5-31-15 | 112 Hr | | 8.00 | | | 1150 | | | MARTin |
| | 6-1-6-15-15 | 104 Hr | | 8.00 | | | 1150.00 | | | MARTin |
| | 6-16-6-30-15 | 104 Hr | | 8.00 | | | 1150 | | | MARTin |
| | 7-1-7-15-15 | 96 Hr | | 8.00 | | | 1150 | | | MARTin |
| | 7-16-7-31-15 | 112 Hr | | 8.00 | | | 1150.00 | | | MARTin |
| | 8-1-8-15-15 | 104 Hr | | 8.00 | | | 1150 | | | MARTin |
| | 8-16-8-31-15 | 112 Hr | | 8.00 | | | 1150 | | | MARTin |
| Quarter Ending : | | | | | | | | | | |

CONFIDENTIAL<br>FOR PURPOSES OF 2014 DOL INVESTIGATION ONLY

DOL00978

000029

**SEC. APP'X 657**

NAME:

MONTH: [illegible] 8 Martin Gonzalez Romero

| DATE | IN | OUT | IN | OUT | IN | OUT | |
|---|---|---|---|---|---|---|---|
| 1 | | | | | | | |
| 2 | | | | | | | |
| 3 | | | | | | | |
| 4 | | | | | | | |
| 5 | | | | | | | |
| 6 | | | | | | | |
| 7 | | | | | | | |
| 8 | | | | | | | |
| 9 | | | | | | | |
| 10 | | | | | | | |
| 11 | | | | | | | |
| 12 | | | | | | | |
| 13 | | | | | | | |
| 14 | | | | | | | |
| 15 | | | | | | | |
| 16 | | | | | | | |
| 17 | | | | | | | |
| 18 | | | | | | | |
| 19 | | | | | | | |
| 20 | | | | | | | |
| 21 | 12:00 | 5:00 | | | | | 5 |
| 22 | 12:00 | 2:00 | | | | | 2 |
| 23 | 12:00 | 2:00 | | | | | 2 |
| 24 | 12:00 | 2:00 | | | | | 2 |
| 25 | 12:00 | 2:00 | | | | | 2 |
| 26 | 12:00 | 2:00 | | | | | 2.15 |
| 27 | | | | | | | |
| 28 | 12:00 | 5:00 | | | | | 5 |
| 29 | 12:00 | 2:00 | | | | | 2 |
| 30 | 12:00 | 2:00 | | | | 1. | 2 |
| 31 | 12:00 | 2:00 | | | | | 2 |

SIGNATURE MAnTPn

DEF 00819

**NAME:** [illegible] Martin Gonzalez Romero

**MONTH:** 9

| DATE | IN | OUT | IN | OUT | IN | OUT |
|---|---|---|---|---|---|---|
| 1 | 12:00 | 2:0 | | | | |
| 2 | 12:00 | 2:00 | | | | |
| 3 | | | | | | |
| 4 | 12:00 | 5:00 | | | | |
| 5 | 12:00 | 2:00 | | | | |
| 6 | 12:00 | 2:00 | | | | |
| 7 | 12:00 | 2:00 | | | | |
| 8 | 12:00 | 2:00 | | | | |
| 9 | 12:0 | [illegible] | | | | |
| 10 | | | | | | |
| 11 | 12:00 | 5:00 | | | | |
| 12 | 12:00 | 2:00 | | | | |
| 13 | 12:00 | 2:00 | | | | |
| 14 | 12:00 | 2:00 | | | | |
| 15 | 12:00 | 2:00 | | | | |
| 16 | 12:00 | 2:00 | | | | |
| 17 | | | | | | |
| 18 | 12:00 | 5:00 | | | | |
| 19 | 12:00 | 2:00 | | | | |
| 20 | 12:00 | 2:00 | | | | |
| 21 | 12:00 | 2:00 | | | | |
| 22 | 12:00 | 2:00 | | | | |
| 23 | 12:00 | 2:00 | | | | |
| 24 | | | | | | |
| 25 | 12:00 | 5:00 | | | | |
| 26 | 12:00 | 2:00 | | | | |
| 27 | 12:00 | 2:00 | | | | |
| 28 | 12:00 | 2:00 | | | | |
| 29 | 12:00 | 2:00 | | | | |
| 30 | 12[illegible] | 2:00 | | | | |
| 31 | | | | | | |

(30)

(30)

**SIGNATURE** Martin

DEF 00818

NAME: [illegible] Martin Gonzalez Romero

MONTH: 10

| DATE | IN | OUT | IN | OUT | IN | OUT |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| 2 | 12:00 | 5:00 | | | | |
| 3 | 12:00 | 2:00 | | | | |
| 4 | 12:00 | 2:00 | | | | |
| 5 | 12:00 | 2:00 | | | | |
| 6 | 12:00 | 2:00 | | | | |
| 7 | 12:00 | 2:00 | | | | |
| 8 | | | | | | |
| 9 | 12:00 | 8:00 | | | | |
| 10 | 12:00 | 2:00 | | | | |
| 11 | 12:00 | 2:00 | | | | |
| 12 | 12:00 | 2:00 | | | | |
| 13 | 12:00 | 2:00 | | | | |
| 14 | 12:00 | 2:00 | | | | |
| 15 | | | | | | |
| 16 | 12:00 | 5:00 | | | | |
| 17 | 12:00 | 2:00 | | | | |
| 18 | 12:00 | 2:00 | | | | |
| 19 | 12:00 | 2:00 | | | | |
| 20 | 12:00 | 2:00 | | | | |
| 21 | 12:00 | 2:00 | | | | |
| 22 | | | | | | |
| 23 | 12:00 | 5:00 | | | | |
| 24 | 12:00 | 2:00 | | | | |
| 25 | 12:00 | 2:00 | | | | |
| 26 | 12:00 | 2:00 | | | | |
| 27 | 12:00 | 2:00 | | | | |
| 28 | 12:00 | 2:00 | | | | |
| 29 | | | | | | |
| 30 | 12:00 | 5:00 | | | | |
| 31 | 12:00 | 2:00 | | | | |

(30) (30) (30)

SIGNATURE [illegible]

DEF 00817

**NAME:** [illegible Chinese characters] Martin Gonzalez Romero

**MONTH:** 11

| DATE | IN | OUT | IN | OUT | IN | OUT |
|---|---|---|---|---|---|---|
| 1 | 12:00 | 2:00 | | | | |
| 2 | 12:00 | 2:00 | | | | |
| 3 | 12:00 | 2:00 | | | | |
| 4 | 12:00 | 2:00 | | | | |
| 5 | | | | | | |
| 6 | 12:00 | 5:00 | | | | |
| 7 | 12:00 | 2:00 | | | | |
| 8 | 12:00 | 2:00 | | | | |
| 9 | 12:00 | 2:00 | | | | |
| 10 | 12:00 | 2:00 | | | | |
| 11 | 12:00 | 2:00 | | | | |
| 12 | | | | | | |
| 13 | 12:00 | 5:00 | | | | |
| 14 | 12:00 | 2:00 | | | | |
| 15 | 12:00 | 2:00 | | | | |
| 16 | 12:00 | 2:00 | | | | |
| 17 | 12:00 | 2:00 | | | | |
| 18 | 12:00 | 2:00 | | | | |
| 19 | | | | | | |
| 20 | 12:00 | 5:00 | | | | |
| 21 | 12:00 | 2:00 | | | | |
| 22 | | | | | | |
| 23 | 12:00 | 2:00 | | | | |
| 24 | 12:00 | 2:00 | | | | |
| 25 | 12:00 | 2:00 | | | | |
| 26 | 12:00 | 2:00 | | | | |
| 27 | 12:00 | 5:00 | | | | |
| 28 | 12:00 | 2:00 | | | | |
| 29 | 12:00 | 2:00 | | | | |
| 30 | 12:00 | 2:00 | | | | |
| 31 | | | | | | |

(30)

(30)

**SIGNATURE** Martin

DEF 00816

NAME: [illegible Chinese handwriting] Martin Gonzalez Romero

MONTH: 12

| DATE | IN | OUT | IN | OUT | IN | OUT |
|---|---|---|---|---|---|---|
| 1 | 12:00 | 2:00 | | | | |
| 2 | 12:00 | 2:00 | | | | |
| 3 | | | | | | |
| 4 | 12:00 | 5:00 | | | | |
| 5 | 12:00 | 2:00 | | | | |
| 6 | 12:00 | 2:00 | | | | |
| 7 | 12:00 | 2:00 | | | | |
| 8 | 12:00 | 2:00 | | | | |
| 9 | 12:00 | 2:00 | | | | |
| 10 | | | | | | |
| 11 | 12:00 | 5:00 | | | | |
| 12 | 12:00 | 2:00 | | | | |
| 13 | 12:00 | 2:00 | | | | |
| 14 | 12:00 | 2:00 | | | | |
| 15 | 12:00 | 2:00 | | | | |
| 16 | 12:00 | 2:00 | | | | |
| 17 | | | | | | |
| 18 | 12:00 | 5:00 | | | | |
| 19 | 12:00 | 2:00 | | | | |
| 20 | 12:00 | 2:00 | | | | |
| 21 | 12:00 | 2:00 | | | | |
| 22 | 12:00 | 2:00 | | | | |
| 23 | 12:00 | 2:00 | | | | |
| 24 | | | | | | |
| 25 | | | | | | |
| 26 | | | | | | |
| 27 | | | | | | |
| 28 | | | | | | |
| 29 | | | | | | |
| 30 | | | | | | |
| 31 | | | | | | |

(30)

(30)

-k
MZB

9/3/12
~~8/31/12~~ - 12/24/12 ✓

1/7/13 - 9/2/13 ✓

~~8/31/12 27h?~~

8/31/12 delete

SIGNATURE Martin

DEF 00815

**NAME:** [illegible] Martin Gonzalez Romero

**MONTH:** 1 January 2013

| DATE | IN | OUT | IN | OUT | IN | OUT | |
|---|---|---|---|---|---|---|---|
| 1 | | | | | | | |
| 2 | 5pm | 10pm | | | | | 5 |
| 3 | 11A | 4p | | | | | 5 |
| 4 | | | | | | | |
| 5 | | | | | | | |
| 6 | | | | | | | |
| 7 | | | | | | | 30 |
| 8 | | | | | | | |
| 9 | 5:05pm | 10:05pm | | | | | 5 |
| 10 | 11:06A | 4:p | | | | | 5 |
| 11 | | | | | | | |
| 12 | 11:07Am | 4:05pm | | | | | 5 |
| 13 | | | | | | | |
| 14 | | | | | | | |
| 15 | | | | | | | |
| 16 | 5:p | 10:03pm | | | | | 5 |
| 17 | 11:00A | 4:02pm | | | | | 5 |
| 18 | | | | | | | |
| 19 | 11:05A | 4:00p | | | | | 5 |
| 20 | | | | | | | 30 |
| 21 | | | | | | | |
| 22 | | | | | | | |
| 23 | 11:00 A | 2p | | | | | 3 |
| 24 | | | | | | | |
| 25 | | | | | | | |
| 26 | 5:07pm | 10:10pm | | | | | 5 |
| 27 | 3:00pm | 10:pm | | | | | 7 |
| 28 | | | | | | | |
| 29 | | | | | | | |
| 30 | 10:56Am | 2:00pm | | | | | 3 |
| 31 | | | | | | | |

~~M46-K~~
M26-K
1/7/13 — 9/02/13 ✓

**SIGNATURE** MArTin

DEF 00820

NAME: Martin Gonzalez Romero

MONTH: February 2013

| DATE | IN | OUT | IN | OUT | IN | OUT | |
|---|---|---|---|---|---|---|---|
| 1 | | | | | | | |
| 2 | 5p | 10:03pm | | | | | 5 |
| 3 | 3:01pm | 10:00pm | | | | | 7 |
| 4 | | | | | | | 30hr |
| 5 | | | | | | | |
| 6 | 5:05p | 10:00p | | | | | 5 |
| 7 | | | | | | | |
| 8 | | | | | | | |
| 9 | 4:56p | 10:00p | | | | | 5 |
| 10 | 5:00pm | 10:05pm | | | | | 5 |
| 11 | | | | | | | |
| 12 | | | | | | | |
| 13 | 5:00p | 10:05p | | | | | 5 |
| 14 | | | | | | | |
| 15 | | | | | | | |
| 16 | 5:00p | 10:00p | | | | | 5 |
| 17 | 5:00p | 10:00p | | | | | 5 |
| 18 | | | | | | | 30hr |
| 19 | | | | | | | |
| 20 | 4:50p | 9:50p | | | | | 5 |
| 21 | | | | | | | |
| 22 | | | | | | | |
| 23 | 5:07p | 10:10p | | | | | 5 |
| 24 | 5p | 10p | | | | | 5 |
| 25 | | | | | | | |
| 26 | | | | | | | |
| 27 | 5:10p | 10:00p | | | | | 5 |
| 28 | | | | | | | |
| 29 | | | | | | | |
| 30 | | | | | | | |
| 31 | | | | | | | |

SIGNATURE Martin

DEF 00821

**NAME:** Martin Gonzalez Romero

**MONTH:** March 2013

| DATE | IN | OUT | IN | OUT | IN | OUT | |
|---|---|---|---|---|---|---|---|
| 1 | | | | | | | |
| 2 | 4:57p | 10:02p | | | | | 5 |
| 3 | 5p | 10p | | | | | 5 |
| 4 | | | | | | | 30hr |
| 5 | | | | | | | |
| 6 | 5:00p | 10:00p | | | | | 5 |
| 7 | | | | | | | |
| 8 | | | | | | | |
| 9 | 5p | 10p | | | | | 5 |
| 10 | 5p | 10p | | | | | 5 |
| 11 | | | | | | | |
| 12 | | | | | | | |
| 13 | 5p | 10p | | | | | 5 |
| 14 | | | | | | | |
| 15 | | | | | | | |
| 16 | 4:50p | 9:53p | | | | | 5 |
| 17 | 5:p | 10:05p | | | | | 5 |
| 18 | | | | | | | 30hr |
| 19 | | | | | | | |
| 20 | 5:06p | 10:10p | | | | | 5 |
| 21 | | | | | | | |
| 22 | | | | | | | |
| 23 | 4:48p | 9:40p | | | | | 5 |
| 24 | 5:p | 9:50p | | | | | 5 |
| 25 | | | | | | | |
| 26 | | | | | | | |
| 27 | 5p | 10:00p | | | | | 5 |
| 28 | | | | | | | |
| 29 | | | | | | | |
| 30 | 5:0p | 10:0p | | | | | 5 |
| 31 | 4:47p | 9:40p | | | | | 5 |

SIGNATURE Martin

DEF 00822

NAME: Martin Gonzalez Romero

MONTH: April 2013

| DATE | IN | OUT | IN | OUT | IN | OUT | |
|---|---|---|---|---|---|---|---|
| 1 | | | | | | | 30hr |
| 2 | | | | | | | |
| 3 | | | | | | | |
| 4 | | | | | | | |
| 5 | 4:00pm | 10:00p | | | | | 6 |
| 6 | 4p | 10p | | | | | 6 |
| 7 | 11:05A | 2:00p | | | | | 3 |
| 8 | | | | | | | |
| 9 | | | | | | | |
| 10 | | | | | | | |
| 11 | | | | | | | |
| 12 | 4p | 10p | | | | | 6 |
| 13 | 4p | 10p | | | | | 6 |
| 14 | 11A | 2p | | | | | 3 |
| 15 | | | | | | | 30Hr |
| 16 | | | | | | | |
| 17 | 5:00p | 10:02p | | | | | 5 |
| 18 | | | | | | | |
| 19 | | | | | | | |
| 20 | | | | | | | 5 |
| 21 | 10:56A | 4:00p | | | | | |
| 22 | 3:00p | 8:00p | | | | | 5 |
| 23 | | | | | | | |
| 24 | 5:00p | 10:00p | | | | | 5 |
| 25 | | | | | | | |
| 26 | | | | | | | |
| 27 | | | | | | | |
| 28 | 10:55A | 3:50p | | | | | 5 |
| 29 | 3:05p | 8:00p | | | | | 5 30Hr |
| 30 | | | | | | | |
| 31 | | | | | | | |

SIGNATURE Martin

DEF 00823

NAME: Martin Gonzalez Romero

MONTH: May 2013

| DATE | IN | OUT | IN | OUT | IN | OUT | |
|---|---|---|---|---|---|---|---|
| 1 | 500p | 10:05p | | | | | 5 |
| 2 | — | — | | | | | |
| 3 | — | — | | | | | |
| 4 | — | — | | | | | |
| 5 | 10:58 A | 4:00p | | | | | 5 |
| 6 | 3:00p | 8:00p | | | | | 5 |
| 7 | — | | | | | | |
| 8 | 5:00p | 10:00pm | | | | | 5 |
| 9 | — | | | | | | |
| 10 | — | | | | | | |
| 11 | — | | | | | | |
| 12 | 11:02A | 4pm | | | | | 5 |
| 13 | 3p | 8p | | | | | 5 30Hr |
| 14 | — | | | | | | |
| 15 | 5p | 10p | | | | | 5 |
| 16 | — | | | | | | |
| 17 | — | | | | | | |
| 18 | — | | | | | | |
| 19 | 11A | 4p | | | | | 5 |
| 20 | 3p | 8p | | | | | 5 |
| 21 | — | | | | | | |
| 22 | 5p | 10p | | | | | 5 |
| 23 | — | | | | | | |
| 24 | — | | | | | | |
| 25 | — | | | | | | |
| 26 | 10:56A | 4p | | | | | 5 |
| 27 | 3pm | 8:05pm | | | | | 5 30Hr |
| 28 | — | | | | | | |
| 29 | — | | | | | | |
| 30 | — | | | | | | |
| 31 | 2p | 7p | | | | | 5 |

SIGNATURE Martin

DEF 00824

NAME: Martin Gonzalez Romero

MONTH: June 2013

| DATE | IN | OUT | IN | OUT | IN | OUT |
|---|---|---|---|---|---|---|
| 1 | 4:00p | 9:00p | | | | |
| 2 | 5p | 10:03p | | | | |
| 3 | | | | | | |
| 4 | | | | | | |
| 5 | | | | | | |
| 6 | | | | | | |
| 7 | 2:05p | 7:p | | | | |
| 8 | 3:57p | 9:00p | | | | |
| 9 | 5p | 10p | | | | |
| 10 | | | | | | |
| 11 | | | | | | |
| 12 | | | | | | |
| 13 | | | | | | |
| 14 | 2p | 6:56p | | | | |
| 15 | 4p | 9p | | | | |
| 16 | 5p | 10p | | | | |
| 17 | | | | | | |
| 18 | | | | | | |
| 19 | | | | | | |
| 20 | | | | | | |
| 21 | 2p | 7p | | | | |
| 22 | 3:30p | 8:30p | | | | |
| 23 | 5p | 10:05p | | | | |
| 24 | | | | | | |
| 25 | | | | | | |
| 26 | | | | | | |
| 27 | | | | | | |
| 28 | 2:20p | 7:15p | | | | |
| 29 | 4p | 9p | | | | |
| 30 | 5p | 9:56p | | | | |
| 31 | | | | | | |

Margin notes: 5, 5, 5, 5, 5, 30H, 5, 5, 5, 5, 5, 5, 30Hr, 5, 5, 5

SIGNATURE Martin

DEF 00825

NAME: Martin Gonzalez Romero

MONTH: Agust 2013

| DATE | IN | OUT | IN | OUT | IN | OUT | |
|---|---|---|---|---|---|---|---|
| 1 | — | — | | | | | |
| 2 | 12:00 | 5:04 | | | | | 5 |
| 3 | 5:05 | 10:03 | | | | | 5 |
| 4 | — | — | | | | | |
| 5 | — | — | | | | | 30Hr |
| 6 | 5:00 | 10:00 | | | | | 5 |
| 7 | — | — | | | | | |
| 8 | — | — | | | | | |
| 9 | 11:55 | 5:00 | | | | | 5 |
| 10 | 5:00 | 10:00 | | | | | 5 |
| 11 | — | — | | | | | |
| 12 | — | — | | | | | |
| 13 | 4:58 | 10:00 | | | | | 5 |
| 14 | — | — | | | | | |
| 15 | — | — | | | | | |
| 16 | 12:05 | 5:03 | | | | | 5 |
| 17 | 5:00 | 10:02 | | | | | 5 |
| 18 | — | — | | | | | |
| 19 | — | — | | | | | 30Hr |
| 20 | 5:00 | 10:00 | | | | | 5 |
| 21 | — | — | | | | | |
| 22 | — | — | | | | | |
| 23 | 12:04 | 5:00 | | | | | 5 |
| 24 | 5:00 | 10:03 | | | | | 5 |
| 25 | — | — | | | | | |
| 26 | — | — | | | | | |
| 27 | 4:56 | 9:55 | | | | | 5 |
| 28 | — | — | | | | | |
| 29 | — | — | | | | | |
| 30 | 12:03 | 5:00 | | | | | 5 |
| 31 | 5:00 | 10:00 | | | | | 5 |

30Hr

SIGNATURE ____________________

DEF 00826

**NAME:** Martin Gonzalez Romero
**MONTH:** July 2013

| DATE | IN | OUT | IN | OUT | IN | OUT | |
|---|---|---|---|---|---|---|---|
| 1 | — | — | | | | | |
| 2 | — | — | | | | | |
| 3 | — | — | | | | | |
| 4 | — | — | | | | | |
| 5 | 2:00p | 7:00p | | | | | 5 |
| 6 | 4:05p | 9:06p | | | | | 5 |
| 7 | 5:00p | 10:03p | | | | | 5 |
| 8 | — | — | | | | | 30Hr |
| 9 | — | — | | | | | |
| 10 | 12:03p | 5:05p | | | | | 5 |
| 11 | 4:00p | 9:p | | | | | 5 |
| 12 | 2:00p | 7:00p | | | | | 5 |
| 13 | — | — | | | | | |
| 14 | — | — | | | | | |
| 15 | — | — | | | | | |
| 16 | — | — | | | | | |
| 17 | 12:00 | 5:00 | | | | | 5 |
| 18 | 4:00 | 9:00 | | | | | 5 |
| 19 | 2:05 | 7:05 | | | | | 5 |
| 20 | — | — | | | | | |
| 21 | — | — | | | | | |
| 22 | — | — | | | | | 30Hr |
| 23 | 5:00p | 10:00p | | | | | 5 |
| 24 | — | — | | | | | |
| 25 | — | — | | | | | |
| 26 | 12:00 | 5:03 | | | | | 5 |
| 27 | 5:00 | 10:00 | | | | | 5 |
| 28 | — | — | | | | | |
| 29 | — | — | | | | | |
| 30 | 5:00 | 10:00 | | | | | 5 |
| 31 | — | — | | | | | |

SIGNATURE ____________________

DEF 00827

**STEAK BUFFET, INC.** 10800

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| ROM4705 | ROMERO, M | [redacted] | 8.000 HB | 09/03/12 | 010799 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 240.00 | FICA | 10.08 | 10.08 |
| | | | | Medicare | 3.48 | 3.48 |
| | GROSS EARNINGS: | 240.00 | 240.00 | TOTAL DEDUCT: | 13.56 | 13.56 |
| | NET EARNINGS: | 226.44 | | | | |

PRODUCT DLB333 USE WITH 91500 ENVELOPE Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01213

**STEAK BUFFET, INC.** 10814

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| ROM4705 | ROMERO,M | [redacted] | 8.000 HB | 09/17/12 | 010814 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 480.00 | FICA | 10.08 | 20.16 |
| | | | | Medicare | 3.48 | 6.96 |
| | GROSS EARNINGS: | 240.00 | 480.00 | TOTAL DEDUCT: | 13.56 | 27.12 |
| | NET EARNINGS: | 226.44 | | | | |

PRODUCT DLB333 USE WITH 91500 ENVELOPE Deluxe For Business 1-800-225-6380 or www.nebs.com

10828

**STEAK BUFFET, INC.**

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| ROM4705 | ROMERO,M | [redacted] | 8.000 HB | 10/01/12 | 010828 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 720.00 | FICA | 10.08 | 30.24 |
| | | | | Medicare | 3.48 | 10.44 |
| | GROSS EARNINGS: | 240.00 | 720.00 | TOTAL DEDUCT: | 13.56 | 40.68 |
| | NET EARNINGS: | 226.44 | | | | |

PRODUCT DLB333 USE WITH 91500 ENVELOPE Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01243

**STEAK BUFFET, INC.**

10844

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| ROM4705 | ROMERO,M | [redacted] | 8.000 HB | 10/15/12 | 010844 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 960.00 | FICA | 10.08 | 40.32 |
| | | | | Medicare | 3.48 | 13.92 |
| | GROSS EARNINGS: | 240.00 | 960.00 | TOTAL DEDUCT: | 13.56 | 54.24 |
| | NET EARNINGS: | 226.44 | | | | |

PRODUCT DLB333 USE WITH 91500 ENVELOPE Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01259

**STEAK BUFFET, INC.**

10861

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| ROM4705 | ROMERO,M | [REDACTED] | 8.000 HB | 10/29/12 | 010861 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 1,200.00 | FICA | 10.08 | 50.40 |
| | | | | Medicare | 3.48 | 17.40 |
| GROSS EARNINGS: | | 240.00 | 1,200.00 | TOTAL DEDUCT: | 13.56 | 67.80 |
| NET EARNINGS: | | 226.44 | | | | |

PRODUCT DLB333 USE WITH 91500 ENVELOPE Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01277

STEAK BUFFET, INC.

10878

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| ROM4705 | ROMERO,M | [redacted] | 8.000 HB | 11/12/12 | 010878 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 1,440.00 | FICA | 10.08 | 60.48 |
| | | | | Medicare | 3.48 | 20.88 |
| | GROSS EARNINGS: | 240.00 | 1,440.00 | TOTAL DEDUCT: | 13.56 | 81.36 |
| | NET EARNINGS: | 226.44 | | | | |

PRODUCT DLB333 USE WITH 91500 ENVELOPE Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01295

**STEAK BUFFET, INC.**

10895

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| ROM4705 | ROMERO,M | [redacted] | 8.000 HB | 11/26/12 | 010895 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 1,680.00 | FICA | 10.08 | 70.56 |
| | | | | Medicare | 3.48 | 24.36 |
| | GROSS EARNINGS: | 240.00 | 1,680.00 | TOTAL DEDUCT: | 13.56 | 94.92 |
| | NET EARNINGS: | 226.44 | | | | |

PRODUCT DLB333 USE WITH 91500 ENVELOPE Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01313

**STEAK BUFFET, INC.**

10910

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| ROM4705 | ROMERO,M | [redacted] | 8.000 HB | 12/10/12 | 010910 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 1,920.00 | FICA | 10.08 | 80.64 |
| | | | | Medicare | 3.48 | 27.84 |
| GROSS EARNINGS: | | 240.00 | 1,920.00 | TOTAL DEDUCT: | 13.56 | 108.48 |
| NET EARNINGS: | | 226.44 | | | | |

PRODUCT DLB333 USE WITH 91500 ENVELOPE Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01329

**STEAK BUFFET, INC.**

10925

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| ROM4705 | ROMERO,M | [redacted] | 8.000 HB | 12/24/12 | 010925 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 2,160.00 | FICA | 10.08 | 90.72 |
| | | | | Medicare | 3.48 | 31.32 |
| | GROSS EARNINGS: | 240.00 | 2,160.00 | TOTAL DEDUCT: | 13.56 | 122.04 |
| | NET EARNINGS: | 226.44 | | | | |

PRODUCT DLB333 USE WITH 91500 ENVELOPE Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01345

**STEAK BUFFET, INC.**

10939

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| ROM4705 | ROMERO,M | [redacted] | 8.000 HB | 01/07/13 | 010939 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 240.00 | FICA | 14.88 | 14.88 |
| | | | | Medicare | 3.48 | 3.48 |
| | GROSS EARNINGS: | 240.00 | 240.00 | TOTAL DEDUCT: | 18.36 | 18.36 |
| | NET EARNINGS: | 221.64 | | | | |

PRODUCT DLB333 USE WITH 91500 ENVELOPE Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01360

**STEAK BUFFET, INC.** 10953

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| ROM4705 | ROMERO,M | [redacted] | 8.000 HB | 01/21/13 | 010953 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 480.00 | FICA | 14.88 | 29.76 |
| | | | | Medicare | 3.48 | 6.96 |
| | GROSS EARNINGS: | 240.00 | 480.00 | TOTAL DEDUCT: | 18.36 | 36.72 |
| | NET EARNINGS: | 221.64 | | | | |

PRODUCT DLB333 USE WITH 91500 ENVELOPE Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01375

**STEAK BUFFET, INC.** 10967

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| ROM4705 | ROMERO,M | [redacted] | 8.000 HB | 02/04/13 | 010967 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 720.00 | FICA | 14.88 | 44.64 |
| | | | | Medicare | 3.48 | 10.44 |
| | GROSS EARNINGS: | 240.00 | 720.00 | TOTAL DEDUCT: | 18.36 | 55.08 |
| | NET EARNINGS: | 221.64 | | | | |

PRODUCT DLB333 USE WITH 91500 ENVELOPE Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01390

**STEAK BUFFET, INC.**

10981

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| ROM4705 | ROMERO,M | [redacted] | 8.000 HB | 02/18/13 | 010981 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 960.00 | FICA | 14.88 | 59.52 |
| | | | | Medicare | 3.48 | 13.92 |
| | GROSS EARNINGS: | 240.00 | 960.00 | TOTAL DEDUCT: | 18.36 | 73.44 |
| | NET EARNINGS: | 221.64 | | | | |

PRODUCT DLB333 USE WITH 91500 ENVELOPE Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01405

DEF 01422

**STEAK BUFFET, INC.** 10996

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| ROM4705 | ROMERO,M | [redacted] | 8.000 HB | 03/04/13 | 010996 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 1,200.00 | FICA | 14.88 | 74.40 |
| | | | | Medicare | 3.48 | 17.40 |
| | GROSS EARNINGS: | 240.00 | 1,200.00 | TOTAL DEDUCT: | 18.36 | 91.80 |
| | NET EARNINGS: | 221.64 | | | | |

PRODUCT DLB333 USE WITH 91500 ENVELOPE Deluxe For Business 1-800-225-6380 or www.nebs.com

**STEAK BUFFET, INC.** 11011

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| ROM4705 | ROMERO,M | [redacted] | 8.000 HB | 03/18/13 | 011011 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 1,440.00 | FICA | 14.88 | 89.28 |
| | | | | Medicare | 3.48 | 20.88 |
| GROSS EARNINGS: | | 240.00 | 1,440.00 | TOTAL DEDUCT: | 18.36 | 110.16 |
| NET EARNINGS | | 221.64 | | | | |

DEF 01438

**STEAK BUFFET, INC.** 11026

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| ROM4705 | ROMERO, M | [redacted] | 8.000 HB | 04/01/13 | 011026 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 1,680.00 | FICA | 14.88 | 104.16 |
| | | | | Medicare | 3.48 | 24.36 |
| | | 240.00 | 1,680.00 | | 18.36 | 128.52 |
| | GROSS EARNINGS: NET EARNINGS | 221.64 | | TOTAL DEDUCT: | | |

DEF 01453

**STEAK BUFFET, INC.** 11042

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| ROM4705 | ROMERO,M | [redacted] | 8.000 HB | 04/15/13 | 011042 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 1,920.00 | FICA | 14.88 | 119.04 |
| | | | | Medicare | 3.48 | 27.84 |
| | | 240.00 | 1,920.00 | | 18.36 | 146.88 |
| | GROSS EARNINGS: NET EARNINGS | 221.64 | | TOTAL DEDUCT: | | |

DEF 01469

**STEAK BUFFET, INC.** 11057

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| ROM4705 | ROMERO,M | [redacted] | 8.000 HB | 04/29/13 | 011057 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 2,160.00 | FICA | 14.88 | 133.92 |
| | | | | Medicare | 3.48 | 31.32 |
| | GROSS EARNINGS: | 240.00 | 2,160.00 | TOTAL DEDUCT: | 18.36 | 165.24 |
| | NET EARNINGS | 221.64 | | | | |

DEF 01485

**STEAK BUFFET, INC.** 11072

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| ROM4705 | ROMERO,M | [redacted] | 8.000 HB | 05/13/13 | 011072 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 2,400.00 | FICA | 14.88 | 148.80 |
| | | | | Medicare | 3.48 | 34.80 |
| | | 240.00 | 2,400.00 | | 18.36 | 183.60 |
| | GROSS EARNINGS: | 221.64 | | TOTAL DEDUCT: | | |
| | NET EARNINGS | | | | | |

DEF 01501

**STEAK BUFFET, INC.** 11087

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| ROM4705 | ROMERO,M | [redacted] | 8.000 HB | 05/27/13 | 011087 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 2,640.00 | FICA | 14.88 | 163.68 |
| | | | | Medicare | 3.48 | 38.28 |
| | GROSS EARNINGS: | 240.00 | 2,640.00 | TOTAL DEDUCT: | 18.36 | 201.96 |
| | NET EARNINGS | 221.64 | | | | |

DEF 01518

**STEAK BUFFET, INC.** 11103

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| ROM4705 | ROMERO,M | [redacted] | 8.000 HB | 06/10/13 | 011103 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 2,880.00 | FICA | 14.88 | 178.56 |
| | | | | Medicare | 3.48 | 41.76 |
| | GROSS EARNINGS: | 240.00 | 2,880.00 | TOTAL DEDUCT: | 18.36 | 220.32 |
| | NET EARNINGS | 221.64 | | | | |

DEF 01535

**STEAK BUFFET, INC.**

11119

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| ROM4705 | ROMERO,M | [redacted] | 8.000 HB | 06/24/13 | 011119 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 3,120.00 | FICA | 14.88 | 193.44 |
| | | | | Medicare | 3.48 | 45.24 |
| | GROSS EARNINGS: | 240.00 | 3,120.00 | TOTAL DEDUCT: | 18.36 | 238.68 |
| | NET EARNINGS | 221.64 | | | | |

DEF 01552

**STEAK BUFFET, INC.** 11135

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| ROM4705 | ROMERO,M | [redacted] | 8.000 HB | 07/08/13 | 011135 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 3,360.00 | FICA | 14.88 | 208.32 |
| | | | | Medicare | 3.48 | 48.72 |
| GROSS EARNINGS: | | 240.00 | 3,360.00 | TOTAL DEDUCT: | 18.36 | 257.04 |
| NET EARNINGS | | 221.64 | | | | |

[redacted]

DEF 01569

**STEAK BUFFET, INC.** 11150

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| ROM4705 | ROMERO,M | [redacted] | 8.000 HB | 07/22/13 | 011150 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 3,600.00 | FICA | 14.88 | 223.20 |
| | | | | Medicare | 3.48 | 52.20 |
| | | 240.00 | 3,600.00 | | 18.36 | 275.40 |
| | GROSS EARNINGS: NET EARNINGS | 221.64 | | TOTAL DEDUCT: | | |

DEF 01585

**STEAK BUFFET, INC.**

11166

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| ROM4705 | ROMERO,M | [redacted] | 8.000 HB | 08/05/13 | 011166 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 3,840.00 | FICA | 14.88 | 238.08 |
| | | | | Medicare | 3.48 | 55.68 |
| | | 240.00 | 3,840.00 | | 18.36 | 293.76 |
| | GROSS EARNINGS: NET EARNINGS | 221.64 | | TOTAL DEDUCT: | | |

[redacted]

DEF 01592

**STEAK BUFFET, INC.** 11194

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| ROM4705 | ROMERO,M | [redacted] | 8.000 HB | 09/02/13 | 011194 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 4,320.00 | FICA | 14.88 | 267.84 |
| | | | | Medicare | 3.48 | 62.64 |
| GROSS EARNINGS: | | 240.00 | 4,320.00 | TOTAL DEDUCT: | 18.36 | 330.48 |
| NET EARNINGS | | 221.64 | | | | |

DEF 00898

張必傳

Wensday off no work

Name: 姓 名: BI JIANG ZHANG S. S.#: 工 卡: [redacted] DOB: 生 日: [redacted]

Address: 住 址:

| Week Ending 工资日期 | Total Hours 总小时 | | Rate 时薪 | | PER WK. 每星期 | Total Gross Pay 总收入 | | | Signature of Employee 工人签名 |
|---|---|---|---|---|---|---|---|---|---|
| | Regular 正常 | Overtime 超时 | Regular 正常 | Overtime 超时 | | Regular 正常 | Overtime 超时 | Tips 小费 | |
| 2700 10-8-10-31-15 | 160 Hr | | 8.00 | | | 2190.00 | | | ZHANG, BI. JIANG |
| 11-1-11-30-15 | 200 Hr | | 8.00 | | | 2700.00 | | | ZHANG BI JIANG, |
| 12-1-12-31-15 | 208 Hr | | 8.00 | | | 2700.00 | 90.00 | | 张必传 |
| 1-1-1-21-15 | 144 Hr | | 8.00 | | | 1994 | | | 張必傳 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

Quarter Ending :

CONFIDENTIAL
FOR PURPOSES OF 2014 DOL INVESTIGATION ONLY

DOL00965

000001

NAME: Bi Jiong Zheng
MONTH: 10/13

| DATE | IN | OUT | IN | OUT | IN | OUT |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| 2 | | | | | | |
| 3 | | | | | | |
| 4 | | | | | | |
| 5 | | | | | | |
| 6 | | | | | | |
| 7 | | | | | | |
| 8 | | | | | | |
| 9 | | | | | | |
| 10 | | | | | | |
| 11 | | | | | | |
| 12 | | | | | | |
| 13 | | | | | | |
| 14 | | | | | | |
| 15 | — | — | | | | |
| 16 | — | — | | | | |
| 17 | — | — | | | | |
| 18 | 2:01 | 5:03 | | | | |
| 19 | 6:02 | 10:05 | | | | |
| 20 | 11:01 | 1:04 | 4:01 | 10:02 | | |
| 21 | — | — | | | | |
| 22 | — | — | | | | |
| 23 | — | — | | | | |
| 24 | — | — | | | | |
| 25 | 2:01 | 5:03 | | | | |
| 26 | 6:01 | 10:02 | | | | |
| 27 | 11:03 | 1:05 | 4:02 | 10:03 | | |
| 28 | — | — | | | | |
| 29 | — | — | | | | |
| 30 | — | — | | | | |
| 31 | — | — | | | | |

M26
~~[illegible]~~ -K
10/28/13 — 12/23/13 ✓

SIGNATURE 張[illegible]

DEF 00828

NAME: Bi Jiang Zhang

MONTH: 11/13

| DATE | IN | OUT | IN | OUT | IN | OUT |
|---|---|---|---|---|---|---|
| 1 | 2:01 | 5:03 | | | | |
| 2 | 6:02 | 10:02 | | | | |
| 3 | 11:03 | 1:05 | 4:02 | 10:01 | | |
| 4 | — | — | | | | |
| 5 | — | — | | | | |
| 6 | — | — | | | | |
| 7 | — | — | | | | |
| 8 | 2:01 | 5:04 | | | | |
| 9 | 6:03 | 10:04 | | | | |
| 10 | 11:05 | 1:07 | 4:04 | 10:02 | | |
| 11 | — | — | | | | |
| 12 | — | — | | | | |
| 13 | — | — | | | | |
| 14 | — | — | | | | |
| 15 | 2:01 | 5:03 | | | | |
| 16 | 6:01 | 10:01 | | | | |
| 17 | 11:05 | 1:07 | 4:13 | 10:01 | | |
| 18 | — | — | | | | |
| 19 | — | — | | | | |
| 20 | — | — | | | | |
| 21 | — | — | | | | |
| 22 | 2:01 | 5:03 | | | | |
| 23 | 6:03 | 10:02 | | | | |
| 24 | 11:05 | 1:07 | 4:01 | 10:03 | | |
| 25 | — | — | | | | |
| 26 | — | — | | | | |
| 27 | — | — | | | | |
| 28 | — | — | | | | |
| 29 | 2:02 | 5:03 | | | | |
| 30 | 6:03 | 10:03 | | | | |
| 31 | | | | | | |

SIGNATURE 张碧江

NAME: Bi Jiang Zhang
MONTH: 12/13

| DATE | IN | OUT | IN | OUT | IN | OUT |
|---|---|---|---|---|---|---|
| 1 | 11:00 | 1:03 | 4:04 | 10:01 | | |
| 2 | — | — | | | | |
| 3 | — | — | | | | |
| 4 | — | — | | | | |
| 5 | — | — | | | | |
| 6 | 2:01 | 5:03 | | | | |
| 7 | 6:00 | 10:03 | | | | |
| 8 | 11:01 | 1:04 | 4:01 | 10:1 | | |
| 9 | — | — | | | | |
| 10 | 6:00 pm | 10pm | | | | |
| 11 | 2:02 pm | 5:03 pm | | | | |
| 12 | — | — | | | | |
| 13 | 2:02pm | 5:03pm | | | | |
| 14 | 8:01 pm | 10:03pm | | | | |
| 15 | 11:02am | 2:02pm | | | | |
| 16 | — | — | | | | |
| 17 | 6:01 pm | 10:05 pm | | | | |
| 18 | 2:01 pm | 5:03 pm | | | | |
| 19 | — | — | | | | |
| 20 | 2:01 pm | 5:01 pm | | | | |
| 21 | 8:03 pm | 10:02pm | | | | |
| 22 | 11:03 am | 2:02 pm | | | | |
| 23 | — | — | | | | |
| 24 | — | — | | | | |
| 25 | 6:02 pm | 9:03 pm | | | | |
| 26 | 2:01 pm | 4:03 pm | | | | |
| 27 | — | — | | | | |
| 28 | 5:00 pm | 10:01 pm | | | | |
| 29 | 11:03am | 2:02 pm | 8:01 pm | 10:05 pm | | |
| 30 | — | — | | | | |
| 31 | — | — | | | | |

30

SIGNATURE BI JIANG ZHANG

DEF 00830

**STEAK BUFFET, INC.**

11250

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| ZHA1121 | ZHANG,B | [redacted] | 8.000 HB | 10/28/13 | 011250 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 240.00 | FICA | 14.88 | 14.88 |
| | | | | Medicare | 3.48 | 3.48 |
| | | 240.00 | 240.00 | | 18.36 | 18.36 |
| | GROSS EARNINGS: NET EARNINGS | 221.64 | | TOTAL DEDUCT: | | |

DEF 00957

**STEAK BUFFET, INC.** 11264

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| ZHA1121 | ZHANG,B | [redacted] | 8.000 HB | 11/11/13 | 011264 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 480.00 | FICA | 14.88 | 29.76 |
| | | | | Medicare | 3.48 | 6.96 |
| | GROSS EARNINGS: | 240.00 | 480.00 | TOTAL DEDUCT: | 18.36 | 36.72 |
| | NET EARNINGS | 221.64 | | | | |

DEF 00972

**STEAK BUFFET, INC.** 11278

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| ZHA1121 | ZHANG,B | [redacted] | 8.000 HB | 11/25/13 | 011278 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 720.00 | FICA | 14.88 | 44.64 |
| | | | | Medicare | 3.48 | 10.44 |
| GROSS EARNINGS: | | 240.00 | 720.00 | TOTAL DEDUCT: | 18.36 | 55.08 |
| NET EARNINGS | | 221.64 | | | | |

DEF 00987

**STEAK BUFFET, INC.**

11292

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| ZHA1121 | ZHANG,B | [redacted] | 8.000 HB | 12/09/13 | 011292 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 960.00 | FICA | 14.88 | 59.52 |
| | | | | Medicare | 3.48 | 13.92 |
| GROSS EARNINGS: | | 240.00 | 960.00 | TOTAL DEDUCT: | 18.36 | 73.44 |
| NET EARNINGS | | 221.64 | | | | |

DEF 01002

**STEAK BUFFET, INC.**

11306

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| ZHA1121 | ZHANG,B | [redacted] | 8.000 HB | 12/23/13 | 011306 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 1,200.00 | FICA | 14.88 | 74.40 |
| | | | | Medicare | 3.48 | 17.40 |
| | | 240.00 | 1,200.00 | | 18.36 | 91.80 |
| | GROSS EARNINGS: NET EARNINGS | 221.64 | | **TOTAL DEDUCT:** | | |

DEF 01017

**BUFFET MONGOLIAN GRILL, INC.**

10024

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| ZHA1121 | ZHANG,B | [redacted] | 8.000 HB | 01/06/14 | 010024 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 240.00 | FICA | 14.88 | 14.88 |
| | | | | Medicare | 3.48 | 3.48 |
| | GROSS EARNINGS: | 240.00 | 240.00 | TOTAL DEDUCT: | 18.36 | 18.36 |
| | NET EARNINGS | 221.64 | | | | |

DEF 01658