| Name: _Jose Galindo_ 姓 名: _Hidalgo Lopez_ | | S. S .#: ███████ 工 卡: | | DOB: 生 日: | | | |
|---|---|---|---|---|---|---|---|
| Address: 住 址: | | | | | | | |

| Week Ending 工资日期 | Total Hours 总小时 | | Rate 时薪 | | PER WK. 每星期 | Total Gross Pay 总收入 | | | Signature of Employee 工人签名 |
|---|---|---|---|---|---|---|---|---|---|
| | Regular 正常 | Overtime 超时 | _TOTAL PAY CASH_ | Overtime 超时 | | Regular 正常 | Overtime 超时 | Tips 小费 | |
| 6/24/13 | 30Hr | | 240.00 | | 2 | | | | _signature_ |
| 7/08/13 | 30hr | | 240.00 | | 2 | | | | _signature_ |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Quarter Ending : | | | | | | | | | |

DOL01600

SEC. APP'X 707

**STEAK BUFFET, INC.**                                                    11110

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| HID2188 | HIDALGO LOPEZ,J | ▮▮▮▮▮▮ | 8.000 HB | 06/24/13 | 011110 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 1,200.00 | FICA | 14.88 | 74.40 |
| | | | | Medicare | 3.48 | 17.40 |
| | | 240.00 | 1,200.00 | | 18.36 | 91.80 |
| GROSS EARNINGS: | | 221.64 | | **TOTAL DEDUCT:** | | |
| NET EARNINGS | | | | | | |

DEF 01543

**SEC. APP'X 708**

| Name: 姓名: Lian Fang Dong | | | S.S.#: 工卡: | | DOB: 生日: | |
|---|---|---|---|---|---|---|

| Address: 住址: | | | | | | |
|---|---|---|---|---|---|---|

| Week Ending 工资日期 | Total Hours 总小时 | | Rate 时薪 | | PER WK. 每星期 | Total Gross Pay 总收入 | | | Signature of Employee 工人签名 |
|---|---|---|---|---|---|---|---|---|---|
| | Regular 正常 | Overtime 超时 | TOTAL PAY CASH | Overtime 超时 | | Regular 正常 | Overtime 超时 | Tips 小费 | |
| 10/15/12 | 30 | | 226.44 | | 2 | | | | 董莲芳 |
| 10/29/12 | 30 | | 226.44 | | 2 | | | | 董莲芳 |
| 11/12/12 | 30 | | 226.44 | | 2 | | | | 董莲芳 |
| 11/26/12 | 30 | | 226.44 | | 2 | | | | 董莲芳 |
| 12/10/12 | 30 | | 226.44 | | 2 | | | | 董莲芳 |
| 12/24/12 | 30 | | 226.44 | | 2 | | | | 董莲芳 |
| 01/07/13 | 30 | | 221.64 | | 2 | | | | 董莲芳 |
| 01/21/13 | 30 | | 221.64 | | 2 | | | | 董莲芳 |
| 2/04/13 | 30 | | 221.64 | | 2 | | | | 董莲芳 |
| 2/18/13 | 30 | | 221.64 | | 2 | | | | 董莲芳 |
| 03/04/13 | 30 | | 221.64 | | 2 | | | | 董莲芳 |
| 03/18/13 | 30 | | 221.64 | | 2 | | | | 董莲芳 |
| 4/01/13 | 30 | | 221.64 | | 2 | | | | 董莲芳 |
| Quarter Ending : | | | | | | | | | |

DOL01597

SEC. APP'X 709

| Name: 姓名: | Lian Fang Dong | | S.S.#: 工 卡: | | | DOB: 生 日: | | | |
|---|---|---|---|---|---|---|---|---|---|
| Address: 住 址: | | | | | | | | | |

| Week Ending 工资日期 | Total Hours 总 小时 | | Rate 时薪 | | PER WK. 每星期 | Total Gross Pay 总收入 | | | Signature of Employee 工人签名 |
|---|---|---|---|---|---|---|---|---|---|
| | Regular 正常 | Overtime 超时 | TOTAL PAY CASH | Overtime 超时 | | Regular 正常 | Overtime 超时 | Tips 小费 | |
| 04/15/13 | 30 | | 221.64 | | 2 | | | | 董连芳 |
| 04/29/13 | 30 | | 221.64 | | 2 | | | | 董连芳 |
| 05/13/13 | 30 | | 221.64 | | 2 | | | | 董连芳 |
| 05/27/13 | 30 | | 221.64 | | 2 | | | | 董连芳 |
| 06/10/13 | 30 | | 221.64 | | 2 | | | | 董连芳 |
| 06/24/13 | 30 | | 221.64 | | 2 | | | | 董连芳 |
| 07/08/13 | 30 | | 221.64 | | 2 | | | | 董连芳 |
| 07/22/13 | 30 | | 221.64 | | 2 | | | | 董连芳 |
| 08/05/13 | 30 | | 221.64 | | 2 | | | | 董连芳 |
| 08/19/13 | 30 | | 221.64 | | 2 | | | | 董连芳 |
| 09/02/13 | 30 | | 221.64 | | 2 | | | | 董连芳 |
| 09/16/113 | 30 | | 221.64 | | 2 | | | | 董连芳 |
| 09/30/13 | 30 | | 221.64 | | 2 | | | | 董连芳 |
| Quarter Ending : | | | | | | | | | |

DOL01596

| Name: 姓名: | *Lian Feng Dong* | S.S.#: 工 卡: | ██████████ | DOB: 生 日: | |
|---|---|---|---|---|---|

| Address: 住 址: | |
|---|---|

| Week Ending 工资日期 | Total Hours 总小时 | | Rate 时薪 | | PER WK. 每星期 | Total Gross Pay 总收入 | | | Signature of Employee 工人签名 |
|---|---|---|---|---|---|---|---|---|---|
| | Regular 正常 | Overtime 超时 | *TOTAL PAY/CASH* | Overtime 超时 | | Regular 正常 | Overtime 超时 | Tips 小费 | |
| 10/14/13 | 30 | | 221.64 | | 2 | | | | 董莲芳 |
| 10/28/13 | 30 | | 221.64 | | 2 | | | | 董莲芳 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Quarter Ending : | | | | | | | | | |

DOL01595

SEC. APP'X 711

**STEAK BUFFET, INC.**                                                          11185

| 'EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| DON9558   DONG,L | | ▉▉▉▉▉▉▉ | 8.000 HB | 09/02/13 | 011185 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 4,320.00 | FICA | 14.88 | 267.84 |
|  |  |  |  | Medicare | 3.48 | 62.64 |
| **GROSS EARNINGS:** | | 240.00 | 4,320.00 | **TOTAL DEDUCT:** | 18.36 | 330.48 |
| **NET EARNINGS** | | 221.64 | | | | |

**SEC. APP'X 712**

**STEAK BUFFET, INC.**                                                     11199

| EMPLOYEE | | SOCIAL SECURITY NO. | | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|---|
| DON9558    DONG,L | | ▇▇▇▇▇▇ | | 8.000 HB | 09/16/13 | 011199 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 4,560.00 | FICA | 14.88 | 282.72 |
|  |  |  |  | Medicare | 3.48 | 66.12 |
|  |  | 240.00 | 4,560.00 | **TOTAL DEDUCT:** | 18.36 | 348.84 |
| GROSS EARNINGS: |  | 221.64 |  |  |  |  |

GROSS EARNINGS:
NET EARNINGS

DEF 00904

**SEC. APP'X 713**

**STEAK BUFFET, INC.**                                                                    11213

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| DON9558   DONG,L | | ▮▮▮▮▮▮ | 8.000 HB | 09/30/13 | 011213 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 4,800.00 | FICA | 14.88 | 297.60 |
| | | | | Medicare | 3.48 | 69.60 |
| | | 240.00 | 4,800.00 | **TOTAL DEDUCT:** | 18.36 | 367.20 |
| GROSS EARNINGS: NET EARNINGS | | 221.64 | | | | |

DEF 00918

**SEC. APP'X 714**

**STEAK BUFFET, INC.**

11227

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| DON9558 | DONG,L | ███████ | 8.000 HB | 10/14/13 | 011227 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 5,040.00 | FICA | 14.88 | 312.48 |
| | | | | Medicare | 3.48 | 73.08 |
| | | 240.00 | 5,040.00 | | 18.36 | 385.56 |
| GROSS EARNINGS: NET EARNINGS | | 221.64 | | TOTAL DEDUCT: | | |

**SEC. APP'X 715**

DEF 00933

**STEAK BUFFET, INC.**                                                                     11241

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| DON9558   DONG,L | | ▉▉▉▉▉▉▉ | 8.000 HB | 10/28/13 | 011241 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 5,280.00 | FICA | 14.88 | 327.36 |
|  |  |  |  | Medicare | 3.48 | 76.56 |
|  |  | 240.00 | 5,280.00 | TOTAL DEDUCT: | 18.36 | 403.92 |
| GROSS EARNINGS: NET EARNINGS | | 221.64 | | | | |

DEF 00948

**SEC. APP'X 716**

**STEAK BUFFET, INC.**

11255

| • EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| DON9558   DONG,L | | ▉▉▉▉▉▉▉ | 8.000 HB | 11/11/13 | 011255 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 5,520.00 | FICA | 14.88 | 342.24 |
| | | | | Medicare | 3.48 | 80.04 |
| | | 240.00 | 5,520.00 | | 18.36 | 422.28 |
| GROSS EARNINGS:<br>NET EARNINGS | | 221.64 | | TOTAL DEDUCT: | | |

**SEC. APP'X 717**

DEF 00963

**STEAK BUFFET, INC.**

11269

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| DON9558    DONG,L | | ███████ | 8.000 HB | 11/25/13 | 011269 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 5,760.00 | FICA | 14.88 | 357.12 |
| | | | | Medicare | 3.48 | 83.52 |
| | | | | | | |
| GROSS EARNINGS: | | 240.00 | 5,760.00 | TOTAL DEDUCT: | 18.36 | 440.64 |
| NET EARNINGS | | 221.64 | | | | |

DEF 00978

**STEAK BUFFET, INC.**

11283

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| DON9558   DONG, L | | ████████ | 8.000 HB | 12/09/13 | 011283 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 6,000.00 | FICA | 14.88 | 372.00 |
| | | | | Medicare | 3.48 | 87.00 |
| GROSS EARNINGS: | | 240.00 | 6,000.00 | | 18.36 | 459.00 |
| NET EARNINGS | | 221.64 | | TOTAL DEDUCT: | | |

DEF 00993

**SEC. APP'X 719**

**STEAK BUFFET, INC.**                                                                11297

| EMPLOYEE | | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|---|
| DON9558 | DONG,L | | ███████ | 8.000 HB | 12/23/13 | 011297 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 6,240.00 | FICA | 14.88 | 386.88 |
| | | | | Medicare | 3.48 | 90.48 |
| | | 240.00 | 6,240.00 | | 18.36 | 477.36 |
| GROSS EARNINGS: NET EARNINGS | | 221.64 | | TOTAL DEDUCT: | | |

DEF 01008

**SEC. APP'X 720**

**STEAK BUFFET, INC.**

10832

| EMPLOYEE | | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|---|
| DON9558 | DONG,L | | ███████ | 8.000 HB | 10/15/12 | 010832 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 240.00 | FICA | 10.08 | 10.08 |
| | | | | Medicare | 3.48 | 3.48 |
| GROSS EARNINGS: | | 240.00 | 240.00 | TOTAL DEDUCT: | 13.56 | 13.56 |
| NET EARNINGS: | | 226.44 | | | | |

PRODUCT DLB333     USE WITH 91500 ENVELOPE          Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01248

**SEC. APP'X 721**

**STEAK BUFFET, INC.**

10849

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| DON9558    DONG,L | | ████████ | 8.000 HB | 10/29/12 | 010849 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 480.00 | FICA | 10.08 | 20.16 |
|  |  |  |  | Medicare | 3.48 | 6.96 |
| GROSS EARNINGS: |  | 240.00 | 480.00 | TOTAL DEDUCT: | 13.56 | 27.12 |
| NET EARNINGS: |  | 226.44 |  |  |  |  |

PRODUCT DLB333     USE WITH 91500 ENVELOPE     Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01265

**SEC. APP'X 722**

**STEAK BUFFET, INC.**

10866

| . EMPLOYEE | | SOCIAL SECURITY NO. | | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|---|
| DON9558 | DONG,L | ███████ | | 8.000 HB | 11/12/12 | 010866 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 720.00 | FICA | 10.08 | 30.24 |
| | | | | Medicare | 3.48 | 10.44 |
| | | | | | | |
| GROSS EARNINGS: | | 240.00 | 720.00 | TOTAL DEDUCT: | 13.56 | 40.68 |
| NET EARNINGS: | | 226.44 | | | | |

PRODUCT DLB333    USE WITH 91500 ENVELOPE          Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01283

# ■ STEAK BUFFET, INC.

**10883**

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| DON9558 | DONG,L | ███████ | 8.000 HB | 11/26/12 | 010883 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 960.00 | FICA | 10.08 | 40.32 |
| | | | | Medicare | 3.48 | 13.92 |
| GROSS EARNINGS: | | 240.00 | 960.00 | TOTAL DEDUCT: | 13.56 | 54.24 |
| NET EARNINGS: | | 226.44 | | | | |

PRODUCT DLB333     USE WITH 91500 ENVELOPE          Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01301

**SEC. APP'X 724**

**■ STEAK BUFFET, INC.**

10900

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| DON9558   DONG,L | | ██████████ | 8.000 HB | 12/10/12 | 010900 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 1,200.00 | FICA | 10.08 | 50.40 |
| | | | | Medicare | 3.48 | 17.40 |
| GROSS EARNINGS: | | 240.00 | 1,200.00 | TOTAL DEDUCT: | 13.56 | 67.80 |
| NET EARNINGS: | | 226.44 | | | | |

PRODUCT DLB333     USE WITH 91500 ENVELOPE     Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01319

**SEC. APP'X 725**

# STEAK BUFFET, INC.

10916

| EMPLOYEE | | SOCIAL SECURITY NO. | | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|---|
| DON9558   DONG,L | | ██████ | | 8.000 HB | 12/24/12 | 010916 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 1,440.00 | FICA | 10.08 | 60.48 |
| | | | | Medicare | 3.48 | 20.88 |
| GROSS EARNINGS: | | 240.00 | 1,440.00 | TOTAL DEDUCT: | 13.56 | 81.36 |
| NET EARNINGS: | | 226.44 | | | | |

PRODUCT DLB333   USE WITH 91500 ENVELOPE   Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01336

**SEC. APP'X 726**

**STEAK BUFFET, INC.**                                                        10931

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| DON9558 | DONG,L | ███████ | 8.000 HB | 01/07/13 | 010931 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 240.00 | FICA | 14.88 | 14.88 |
| | | | | Medicare | 3.48 | 3.48 |
| GROSS EARNINGS: | | 240.00 | 240.00 | TOTAL DEDUCT: | 18.36 | 18.36 |
| NET EARNINGS: | | 221.64 | | | | |

PRODUCT DLB333     USE WITH 91500 ENVELOPE     Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01352

**SEC. APP'X 727**

**STEAK BUFFET, INC.**

10945

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| DON9558 | DONG,L | ███████ | 8.000 HB | 01/21/13 | 010945 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 480.00 | FICA | 14.88 | 29.76 |
| | | | | Medicare | 3.48 | 6.96 |
| GROSS EARNINGS: | | 240.00 | 480.00 | TOTAL DEDUCT: | 18.36 | 36.72 |
| NET EARNINGS: | | 221.64 | | | | |

PRODUCT DLB333     USE WITH 91500 ENVELOPE          Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01367

**SEC. APP'X 728**

**STEAK BUFFET, INC.**                                                                     10959

| · · EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| DON9558   DONG,L | | ███████ | 8.000 HB | 02/04/13 | 010959 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 720.00 | FICA | 14.88 | 44.64 |
| | | | | Medicare | 3.48 | 10.44 |
| GROSS EARNINGS: | | 240.00 | 720.00 | TOTAL DEDUCT: | 18.36 | 55.08 |
| NET EARNINGS: | | 221.64 | | | | |

PRODUCT DLB333      USE WITH 91500 ENVELOPE          Deluxe For Business 1-800-225-6380 or www.nebs.com

**STEAK BUFFET, INC.**                                                   10973

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| DON9558   DONG, L | | | 8.000 HB | 02/18/13 | 010973 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 960.00 | FICA | 14.88 | 59.52 |
| | | | | Medicare | 3.48 | 13.92 |
| GROSS EARNINGS: | | 240.00 | 960.00 | TOTAL DEDUCT: | 18.36 | 73.44 |
| NET EARNINGS: | | 221.64 | | | | |

PRODUCT DLB333    USE WITH 91500 ENVELOPE    Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01397

**SEC. APP'X 730**

# ■ STEAK BUFFET, INC.

10988

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| DON9558 | DONG,L | ████████ | 8.000 HB | 03/04/13 | 010988 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 1,200.00 | FICA | 14.88 | 74.40 |
| | | | | Medicare | 3.48 | 17.40 |
| GROSS EARNINGS: | | 240.00 | 1,200.00 | TOTAL DEDUCT: | 18.36 | 91.80 |
| NET EARNINGS: | | 221.64 | | | | |

PRODUCT DLB333    USE WITH 91500 ENVELOPE    Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01413

**SEC. APP'X 731**

**STEAK BUFFET, INC.**                                                                    11003

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| DON9558    DONG,L | | | 8.000 HB | 03/18/13 | 011003 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 1,440.00 | FICA | 14.88 | 89.28 |
| | | | | Medicare | 3.48 | 20.88 |
| | | 240.00 | 1,440.00 | | 18.36 | 110.16 |
| GROSS EARNINGS: NET EARNINGS | | 221.64 | | TOTAL DEDUCT: | | |

DEF 01429

**SEC. APP'X 732**

**STEAK BUFFET, INC.**                                                                    11018

| EMPLOYEE | | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|---|
| DON9558      DONG,L | | | | 8.000 HB | 04/01/13 | 011018 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 1,680.00 | FICA | 14.88 | 104.16 |
| | | | | Medicare | 3.48 | 24.36 |
| | | 240.00 | 1,680.00 | | 18.36 | 128.52 |
| GROSS EARNINGS:<br>NET EARNINGS | | 221.64 | | TOTAL DEDUCT: | | |

DEF 01445

**SEC. APP'X 733**

**STEAK BUFFET, INC.**

11034

| .EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| DON9558     DONG,L | | ▮▮▮▮▮▮ | 8.000 HB | 04/15/13 | 011034 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 1,920.00 | FICA | 14.88 | 119.04 |
| | | | | Medicare | 3.48 | 27.84 |
| | | 240.00 | 1,920.00 | | 18.36 | 146.88 |
| GROSS EARNINGS:<br>NET EARNINGS | | 221.64 | | TOTAL DEDUCT: | | |

**SEC. APP'X 734**

DEF 01461

**STEAK BUFFET, INC.**                                                                11048

| EMPLOYEE | | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|---|
| DON9558   DONG,L | | | ███████ | 8.000 HB | 04/29/13 | 011048 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 2,160.00 | FICA | 14.88 | 133.92 |
| | | | | Medicare | 3.48 | 31.32 |
| | | 240.00 | 2,160.00 | | 18.36 | 165.24 |
| GROSS EARNINGS: NET EARNINGS | | 221.64 | | TOTAL DEDUCT: | | |

**SEC. APP'X 735**

DEF 01477

**STEAK BUFFET, INC.**                                                                11063

| . . EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| DON9558   DONG,L | | ▮▮▮▮▮▮ | 8.000 HB | 05/13/13 | 011063 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 2,400.00 | FICA | 14.88 | 148.80 |
| | | | | Medicare | 3.48 | 34.80 |
| | | 240.00 | 2,400.00 | | 18.36 | 183.60 |
| GROSS EARNINGS: | | 240.00 | | TOTAL DEDUCT: | | |
| NET EARNINGS | | 221.64 | | | | |

DEF 01493

**SEC. APP'X 736**

**STEAK BUFFET, INC.**                                                                    11078

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| DON9558  DONG,L | | | 8.000 HB | 05/27/13 | 011078 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 2,640.00 | FICA | 14.88 | 163.68 |
| | | | | Medicare | 3.48 | 38.28 |
| | | 240.00 | 2,640.00 | | 18.36 | 201.96 |
| GROSS EARNINGS: NET EARNINGS | | 221.64 | | TOTAL DEDUCT: | | |

DEF 01509

**SEC. APP'X 737**

**STEAK BUFFET, INC.**                                                  11093

| EMPLOYEE | | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|---|
| DON9558   DONG,L | | | ▮▮▮▮▮ | 8.000 HB | 06/10/13 | 011093 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 2,880.00 | FICA | 14.88 | 178.56 |
| | | | | Medicare | 3.48 | 41.76 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| **GROSS EARNINGS:** | | 240.00 | 2,880.00 | **TOTAL DEDUCT:** | 18.36 | 220.32 |
| **NET EARNINGS** | | 221.64 | | | | |

DEF 01525

**SEC. APP'X 738**

**STEAK BUFFET, INC.**

11109

| EMPLOYEE | | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|---|
| DON9558 | DONG,L | | ████████ | 8.000 HB | 06/24/13 | 011109 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 3,120.00 | FICA | 14.88 | 193.44 |
| | | | | Medicare | 3.48 | 45.24 |
| | GROSS EARNINGS: | 240.00 | 3,120.00 | **TOTAL DEDUCT:** | 18.36 | 238.68 |
| | NET EARNINGS | 221.64 | | | | |

DEF 01542

**SEC. APP'X 739**

**STEAK BUFFET, INC.**                                                                                    11125

| EMPLOYEE | | SOCIAL SECURITY NO. | | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|---|
| DON9558     DONG,L | | ▮▮▮▮▮▮▮ | | 8.000 HB | 07/08/13 | 011125 |
| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 3,360.00 | FICA | 14.88 | 208.32 |
| | | | | Medicare | 3.48 | 48.72 |
| | | | | | | |
| | | | | | | |
| GROSS EARNINGS: | | 240.00 | 3,360.00 | TOTAL DEDUCT: | 18.36 | 257.04 |
| NET EARNINGS | | 221.64 | | | | |

DEF 01559

**SEC. APP'X 740**

**STEAK BUFFET, INC.**                                                          11141

| : ' EMPLOYEE | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|
| DON9558    DONG,L | ▉▉▉▉▉▉ | 8.000 HB | 07/22/13 | 011141 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 3,600.00 | FICA | 14.88 | 223.20 |
|  |  |  |  | Medicare | 3.48 | 52.20 |
|  |  | 240.00 | 3,600.00 |  | 18.36 | 275.40 |
| GROSS EARNINGS: | | 240.00 | 3,600.00 | TOTAL DEDUCT: | 18.36 | 275.40 |
| NET EARNINGS | | 221.64 |  |  |  |  |

DEF 01576

**SEC. APP'X 741**

**STEAK BUFFET, INC.**

11157

| EMPLOYEE | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|
| DON9558    DONG, L | ████████ | 8.000 HB | 08/05/13 | 011157 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 3,840.00 | FICA | 14.88 | 238.08 |
| | | | | Medicare | 3.48 | 55.68 |
| GROSS EARNINGS: | | 240.00 | 3,840.00 | | 18.36 | 293.76 |
| NET EARNINGS | | 221.64 | | TOTAL DEDUCT: | | |

DEF 01601

**SEC. APP'X 742**

**BUFFET MONGOLIAN GRILL, INC.**

10015

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| DON9558    DONG,L | | ███████ | 8.000 HB | 01/06/14 | 010015 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 480.00 | FICA | 14.88 | 29.76 |
| | | | | Medicare | 3.48 | 6.96 |
| GROSS EARNINGS:<br>NET EARNINGS | | 240.00<br>221.64 | 480.00 | TOTAL DEDUCT: | 18.36 | 36.72 |

DEF 01649

**SEC. APP'X 743**

**BUFFET MONGOLIAN GRILL, INC.**

10003

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| DON9558   DONG,L | | ▮▮▮▮▮ | 8.000 HB | 01/20/14 | 010003 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 480.00 | FICA | 14.88 | 29.76 |
| | | | | Medicare | 3.48 | 6.96 |
| | | 240.00 | 480.00 | | 18.36 | 36.72 |
| GROSS EARNINGS: | | 240.00 | | TOTAL DEDUCT: | | |
| NET EARNINGS | | 221.64 | | | | |

DEF 01663

**SEC. APP'X 744**

**BUFFET MONGOLIAN GRILL, INC.**

10028

| EMPLOYEE | | | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|---|---|
| DON9558    DONG,L | | | | ███████ | 8.000 HB | 02/03/14 | 010028 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 720.00 | FICA | 14.88 | 44.64 |
| | | | | Medicare | 3.48 | 10.44 |
| | | 240.00 | 720.00 | | 18.36 | 55.08 |
| GROSS EARNINGS:<br>NET EARNINGS | | 221.64 | | **TOTAL DEDUCT:** | | |

DEF 01676

**BUFFET MONGOLIAN GRILL, INC.**

10042

| EMPLOYEE | | SOCIAL SECURITY NO. | | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|---|
| DON9558    DONG,L | | ████████ | | 8.000 HB | 02/17/14 | 010042 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 960.00 | FICA | 14.88 | 59.52 |
| | | | | Medicare | 3.48 | 13.92 |
| | | 240.00 | 960.00 | | 18.36 | 73.44 |
| GROSS EARNINGS: | | | | TOTAL DEDUCT: | | |
| NET EARNINGS | | 221.64 | | | | |

DEF 01691

**SEC. APP'X 746**

**BUFFET MONGOLIAN GRILL, INC.**

10056

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| DON9558    DONG,L | | ■■■■■■ | 8.000  HB | 03/03/14 | 010056 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 36.00 | 288.00 | 1,248.00 | FICA | 17.86 | 77.38 |
| | | | | Medicare | 4.18 | 18.10 |
| | | 288.00 | 1,248.00 | | 22.04 | 95.48 |
| GROSS EARNINGS: | | 288.00 | 1,248.00 | TOTAL DEDUCT: | | |
| NET EARNINGS | | 265.96 | | | | |

DEF 01706

**SEC. APP'X 747**

| Name:<br>姓 名: | Sheng Wang Li | S. S.#:<br>工 卡: | ███████ | DOB:<br>生 日: | 9/20/72 |
|---|---|---|---|---|---|

| Address:<br>住 址: |
|---|

| Week Ending<br>工资日期 | Total Hours<br>总 小时 | | Rate<br>时薪 | | PER WK.<br>每 星 期 | Total Gross Pay<br>总 收入 | | | Signature of Employee<br>工 人 签 名 |
|---|---|---|---|---|---|---|---|---|---|
| | Regular<br>正常 | Overtime<br>超时 | TOTAL PAY CASH | Overtime<br>超时 | | Regular<br>正常 | Overtime<br>超时 | Tips<br>小费 | |
| 10/29/12 | | | 594.40 | | 2 | | | | Li Sheng Wang |
| 11/12/12 | | | 594.40 | | 2 | | | | Li Sheng Wang |
| 11/26/12 | | | 594.40 | | 2 | | | | Li Sheng Wang |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Quarter Ending : | | | | | | | | | |

**SEC. APP'X 748**

**STEAK BUFFET, INC.**

10852

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| LI 3799   LI,S | | ▮▮▮▮ | 9.000 HB | 10/29/12 | 010852 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 70.00 | 630.00 | 13,500.00 | FICA | 26.46 | 567.00 |
|  |  |  |  | Medicare | 9.14 | 195.84 |
|  |  |  |  |  |  |  |
| GROSS EARNINGS: |  | 630.00 | 13,500.00 | TOTAL DEDUCT: | 35.60 | 762.84 |
| NET EARNINGS: |  | 594.40 |  |  |  |  |

PRODUCT DLB333    USE WITH 91500 ENVELOPE        Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01268

**SEC. APP'X 749**

**STEAK BUFFET, INC.**

10869

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| LI 3799 | LI,S | ███████ | 9.000 HB | 11/12/12 | 010869 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 70.00 | 630.00 | 14,130.00 | FICA | 26.46 | 593.46 |
| | | | | Medicare | 9.14 | 204.98 |
| GROSS EARNINGS: | | 630.00 | 14,130.00 | TOTAL DEDUCT: | 35.60 | 798.44 |
| NET EARNINGS: | | 594.40 | | | | |

PRODUCT DLB333    USE WITH 91500 ENVELOPE    Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01286

**SEC. APP'X 750**

**STEAK BUFFET, INC.**                                          10886

| EMPLOYEE | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|
| LI 3799    LI,S | ▆▆▆▆▆ | 9.000 HB | 11/26/12 | 010886 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 70.00 | 630.00 | 14,760.00 | FICA | 26.46 | 619.92 |
| | | | | Medicare | 9.14 | 214.12 |
| GROSS EARNINGS: | | 630.00 | 14,760.00 | TOTAL DEDUCT: | 35.60 | 834.04 |
| NET EARNINGS: | | 594.40 | | | | |

PRODUCT DLB333    USE WITH 91500 ENVELOPE    Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01304

**SEC. APP'X 751**

| Name: 姓名: | Shi Zhao Zheng | S. S .#: 工 卡: | ▉▉▉▉▉▉ | DOB: 生 日: | |
|---|---|---|---|---|---|

| Address: 住 址: | |
|---|---|

| Week Ending 工资日期 | Total Hours 总 小时 | | Rate 时薪 | | PER WK. 每星期 | Total Gross Pay 总收入 | | | Signature of Employee 工人签名 |
|---|---|---|---|---|---|---|---|---|---|
| | Regular 正常 | Overtime 超时 | TOTAL PAY CACH | Overtime 超时 | | Regular 正常 | Overtime 超时 | Tips 小费 | |
| 10/15/12 | 30 | | 226.44 | | 2 | | | | 郑时照 |
| 10/29/12 | 30 | | 226.44 | | 2 | | | | 郑时照 |
| 11/12/12 | 30 | | 226.44 | | 2 | | | | 郑时照 |
| 11/26/12 | 30 | | 226.44 | | 2 | | | | 郑时照 |
| 12/10/12 | 30 | | 226.44 | | 2 | | | | 郑时照 |
| 12/24/12 | 30 | | 226.44 | | 2 | | | | 郑时照 |
| 01/07/13 | 30 | | 221.64 | | 2 | | | | 郑时照 |
| 01/21/13 | 30 | | 221.64 | | 2 | | | | 郑时照 |
| 02/04/13 | 30 | | 221.64 | | 2 | | | | 郑时照 |
| 03/04/13 | 30 | | 221.64 | | 2 | | | | 郑时照 |
| 03/18/13 | 30 | | 221.64 | | 2 | | | | 郑时照 |
| 04/01/13 | 30 | | 221.64 | | 2 | | | | 郑时照 |
| 04/15/13 | 30 | | 221.64 | | 2 | | | | 郑时照 |
| Quarter Ending : | | | | | | | | | |

SEC. APP'X 752

| Name: Shi Zhao Zheng 姓 名: | | S. S.#: ▮▮▮▮ 工 卡: | | DOB: 生 日: | |
|---|---|---|---|---|---|

| Address: 住 址: | |
|---|---|

| Week Ending 工资日期 | Total Hours 总小时 | | Rate 时薪 | | PE R WK. 每星期 | Total Gross Pay 总收入 | | | Signature of Employee 工人签名 |
|---|---|---|---|---|---|---|---|---|---|
| | Regular 正常 | Overtime 超时 | TOTAL PAY CASH | Overtime 超时 | | Regular 正常 | Overtime 超时 | Tips 小费 | |
| 4/29/13 | 30 | | 221.64 | | 2 | | | | 郑时昭 |
| 5/13/13 | 30 | | 221.64 | | | | | | 郑时昭 |
| 05/27/13 | 30 | | 221.64 | | | | | | 郑时昭 |
| 06/10/13 | 30 | | 221.64 | | | | | | 郑时昭 |
| 06/24/13 | 30 | | 221.64 | | | | | | 郑时昭 |
| 07/08/13 | 30 | | 221.64 | | | | | | 郑时昭 |
| 07/22/13 | 30 | | 221.64 | | | | | | 郑时昭 |
| 09/16/13 | 30 | | 221.64 | | | | | | 郑时昭 |
| 09/30/13 | 30 | | 221.64 | | | | | | 郑时昭 |
| 10/14/13 | 30 | | 221.64 | | | | | | 郑时昭 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Quarter Ending : | | | | | | | | | |

DOL01601

**STEAK BUFFET, INC.**

10846

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| ZHE7903 | ZHENG, S | ███████ | 8.000 HB | 10/15/12 | 010846 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 240.00 | FICA | 10.08 | 10.08 |
| | | | | Medicare | 3.48 | 3.48 |
| GROSS EARNINGS: | | 240.00 | 240.00 | TOTAL DEDUCT: | 13.56 | 13.56 |
| NET EARNINGS: | | 226.44 | | | | |

PRODUCT DLB333    USE WITH 91500 ENVELOPE         Deluxe For Business 1-800-225-6380 or www.nebs.com

**SEC. APP'X 754**

DEF 01261

**STEAK BUFFET, INC.**

10863

| EMPLOYEE | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|
| ZHE7903   ZHENG,S | ███████ | 8.000 HB | 10/29/12 | 010863 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 480.00 | FICA | 10.08 | 20.16 |
|  |  |  |  | Medicare | 3.48 | 6.96 |
| GROSS EARNINGS: |  | 240.00 | 480.00 | TOTAL DEDUCT: | 13.56 | 27.12 |
| NET EARNINGS: |  | 226.44 |  |  |  |  |

PRODUCT DLB333     USE WITH 91500 ENVELOPE          Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01279

**SEC. APP'X 755**

**STEAK BUFFET, INC.**

.10880

| EMPLOYEE | | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|---|
| ZHE7903   ZHENG, S | | | ███████ | 8.000 HB | 11/12/12 | 010880 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 720.00 | FICA | 10.08 | 30.24 |
| | | | | Medicare | 3.48 | 10.44 |
| GROSS EARNINGS: | | 240.00 | 720.00 | | | |
| NET EARNINGS: | | 226.44 | | TOTAL DEDUCT: | 13.56 | 40.68 |

PRODUCT DLB333      USE WITH 91500 ENVELOPE          Deluxe For Business 1-800-225-6380 or www.nebs.com

**SEC. APP'X 756**

DEF 01297

**STEAK BUFFET, INC.**

10897

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| ZHE7903   ZHENG,S | | ███████ | 8.000 HB | 11/26/12 | 010897 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 960.00 | FICA | 10.08 | 40.32 |
| | | | | Medicare | 3.48 | 13.92 |
| GROSS EARNINGS: | | 240.00 | 960.00 | TOTAL DEDUCT: | 13.56 | 54.24 |
| NET EARNINGS: | | 226.44 | | | | |

PRODUCT DLB333     USE WITH 91500 ENVELOPE          Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01315

**SEC. APP'X 757**

**STEAK BUFFET, INC.**                                                      10912

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| ZHE7903 | ZHENG,S | ██████████ | 8.000 HB | 12/10/12 | 010912 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 1,200.00 | FICA | 10.08 | 50.40 |
|  |  |  |  | Medicare | 3.48 | 17.40 |
| GROSS EARNINGS: |  | 240.00 | 1,200.00 | TOTAL DEDUCT: | 13.56 | 67.80 |
| NET EARNINGS: |  | 226.44 |  |  |  |  |

PRODUCT DLB333     USE WITH 91500 ENVELOPE          Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01332

**SEC. APP'X 758**

# ∎ STEAK BUFFET, INC.

10927

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| ZHE7903 | ZHENG,S | ███████ | 8.000 HB | 12/24/12 | 010927 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 1,440.00 | FICA | 10.08 | 60.48 |
| | | | | Medicare | 3.48 | 20.88 |
| GROSS EARNINGS: | | 240.00 | 1,440.00 | TOTAL DEDUCT: | 13.56 | 81.36 |
| NET EARNINGS: | | 226.44 | | | | |

PRODUCT DLB333   USE WITH 91500 ENVELOPE       Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01347

**SEC. APP'X 759**

**STEAK BUFFET, INC.**                                                                10941

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| ZHE7903 | ZHENG,S | ███████ | 8.000 HB | 01/07/13 | 010941 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 240.00 | FICA | 14.88 | 14.88 |
| | | | | Medicare | 3.48 | 3.48 |
| GROSS EARNINGS: | | 240.00 | 240.00 | TOTAL DEDUCT: | 18.36 | 18.36 |
| NET EARNINGS: | | 221.64 | | | | |

PRODUCT DLB333     USE WITH 91500 ENVELOPE     Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01362

**SEC. APP'X 760**

# ■ STEAK BUFFET, INC.

10955

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| ZHE7903 | ZHENG,S | ██████ | 8.000 HB | 01/21/13 | 010955 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 480.00 | FICA | 14.88 | 29.76 |
| | | | | Medicare | 3.48 | 6.96 |
| GROSS EARNINGS: | | 240.00 | 480.00 | TOTAL DEDUCT: | 18.36 | 36.72 |
| NET EARNINGS: | | 221.64 | | | | |

PRODUCT DLB333   USE WITH 91500 ENVELOPE      Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01377

**STEAK BUFFET, INC.**

10969

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| ZHE7903 | ZHENG, S | ▓▓▓▓▓▓▓ | 8.000 HB | 02/04/13 | 010969 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 720.00 | FICA | 14.88 | 44.64 |
| | | | | Medicare | 3.48 | 10.44 |
| GROSS EARNINGS: | | 240.00 | 720.00 | TOTAL DEDUCT: | 18.36 | 55.08 |
| NET EARNINGS: | | 221.64 | | | | |

PRODUCT DLB333     USE WITH 91500 ENVELOPE     Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01392

**SEC. APP'X 762**

# STEAK BUFFET, INC.

10984

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| ZHE7903 | ZHENG,S | ▓▓▓▓▓ | 8.000 HB | 02/18/13 | 010984 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 960.00 | FICA | 14.88 | 59.52 |
| | | | | Medicare | 3.48 | 13.92 |
| GROSS EARNINGS: | | 240.00 | 960.00 | TOTAL DEDUCT: | 18.36 | 73.44 |
| NET EARNINGS: | | 221.64 | | | | |

PRODUCT DLB333    USE WITH 91500 ENVELOPE    Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01408

DEF 01423

## STEAK BUFFET, INC.

10999

| | EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|---|
| ZHE7903 | ZHENG, S | | | 8.000 HB | 03/04/13 | 010999 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 1,200.00 | FICA | 14.88 | 74.40 |
| | | | | Medicare | 3.48 | 17.40 |
| GROSS EARNINGS: | | 240.00 | 1,200.00 | TOTAL DEDUCT: | 18.36 | 91.80 |
| NET EARNINGS: | | 221.64 | | | | |

PRODUCT DLB333     USE WITH 91500 ENVELOPE          Deluxe For Business 1-800-225-6380 or www.nebs.com

**STEAK BUFFET, INC.**                                                         11014

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| ZHE7903    ZHENG,S | | ██████████ | 8.000 HB | 03/18/13 | 011014 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 1,440.00 | FICA | 14.88 | 89.28 |
| | | | | Medicare | 3.48 | 20.88 |
| | | 240.00 | 1,440.00 | | 18.36 | 110.16 |
| GROSS EARNINGS: | | 240.00 | 1,440.00 | TOTAL DEDUCT: | 18.36 | 110.16 |
| NET EARNINGS | | 221.64 | | | | |

DEF 01439

**SEC. APP'X 765**

**STEAK BUFFET, INC.**

11029

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| ZHE7903 | ZHENG,S | ███████ | 8.000 HB | 04/01/13 | 011029 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 1,680.00 | FICA | 14.88 | 104.16 |
| | | | | Medicare | 3.48 | 24.36 |
| | | 240.00 | 1,680.00 | | 18.36 | 128.52 |
| GROSS EARNINGS: | | 240.00 | | **TOTAL DEDUCT:** | | |
| NET EARNINGS | | 221.64 | | | | |

**SEC. APP'X 766**

DEF 01456

**STEAK BUFFET, INC.**

11044

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| ZHE7903   ZHENG,S | | ███████ | 8.000 HB | 04/15/13 | 011044 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 1,920.00 | FICA | 14.88 | 119.04 |
| | | | | Medicare | 3.48 | 27.84 |
| | | 240.00 | 1,920.00 | | 18.36 | 146.88 |
| GROSS EARNINGS: NET EARNINGS | | 221.64 | | TOTAL DEDUCT: | | |

DEF 01472

**STEAK BUFFET, INC.**

11059

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| ZHE7903   ZHENG,S | | ▇▇▇▇▇▇▇ | 8.000 HB | 04/29/13 | 011059 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 2,160.00 | FICA | 14.88 | 133.92 |
| | | | | Medicare | 3.48 | 31.32 |
| | | 240.00 | 2,160.00 | | 18.36 | 165.24 |
| GROSS EARNINGS: NET EARNINGS | | 221.64 | | TOTAL DEDUCT: | | |

SEC. APP'X 768

DEF 01488

**STEAK BUFFET, INC.**                                                          11074

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| ZHE7903 | ZHENG, S | ███████ | 8.000 HB | 05/13/13 | 011074 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 2,400.00 | FICA | 14.88 | 148.80 |
| | | | | Medicare | 3.48 | 34.80 |
| | | 240.00 | 2,400.00 | | 18.36 | 183.60 |
| GROSS EARNINGS: | | 240.00 | 2,400.00 | TOTAL DEDUCT: | 18.36 | 183.60 |
| NET EARNINGS | | 221.64 | | | | |

DEF 01504

**SEC. APP'X 769**

**STEAK BUFFET, INC.**

11089

| EMPLOYEE | | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|---|
| ZHE7903      ZHENG,S | | | ▮▮▮▮▮▮▮ | 8.000 HB | 05/27/13 | 011089 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 2,640.00 | FICA | 14.88 | 163.68 |
| | | | | Medicare | 3.48 | 38.28 |
| | | 240.00 | 2,640.00 | | 18.36 | 201.96 |
| GROSS EARNINGS:<br>NET EARNINGS | | 221.64 | | TOTAL DEDUCT: | | |

DEF 01520

**SEC. APP'X 770**

**STEAK BUFFET, INC.**

11105

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| ZHE7903    ZHENG,S | | ██████████ | 8.000 HB | 06/10/13 | 011105 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 2,880.00 | FICA | 14.88 | 178.56 |
| | | | | Medicare | 3.48 | 41.76 |
| | | 240.00 | 2,880.00 | | 18.36 | 220.32 |
| GROSS EARNINGS:<br>NET EARNINGS | | 221.64 | | TOTAL DEDUCT: | | |

DEF 01537

**SEC. APP'X 771**

**STEAK BUFFET, INC.**                                                                      11121

| EMPLOYEE | | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|---|
| ZHE7903    ZHENG, S | | | ████████ | 8.000 HB | 06/24/13 | 011121 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 3,120.00 | FICA | 14.88 | 193.44 |
| | | | | Medicare | 3.48 | 45.24 |
| | | 240.00 | 3,120.00 | | 18.36 | 238.68 |
| GROSS EARNINGS: | | 240.00 | | **TOTAL DEDUCT:** | | |
| NET EARNINGS | | 221.64 | | | | |

**SEC. APP'X 772**

DEF 01554

**STEAK BUFFET, INC.**

11137

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| ZHE7903   ZHENG,S | | | 8.000 HB | 07/08/13 | 011137 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 3,360.00 | FICA | 14.88 | 208.32 |
| | | | | Medicare | 3.48 | 48.72 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | 240.00 | 3,360.00 | | 18.36 | 257.04 |
| GROSS EARNINGS: | | 240.00 | 3,360.00 | **TOTAL DEDUCT:** | 18.36 | 257.04 |
| NET EARNINGS | | 221.64 | | | | |

DEF 01571

**SEC. APP'X 773**

**STEAK BUFFET, INC.**                                                        11152

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| ZHE7903 | ZHENG,S | ███████ | 8.000 HB | 07/22/13 | 011152 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 3,600.00 | FICA | 14.88 | 223.20 |
| | | | | Medicare | 3.48 | 52.20 |
| | | 240.00 | 3,600.00 | | 18.36 | 275.40 |
| GROSS EARNINGS: | | | | | | |
| NET EARNINGS | | 221.64 | | TOTAL DEDUCT: | | |

DEF 01587

**SEC. APP'X 774**

**STEAK BUFFET, INC.**                                                                            11209

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| ZHE7903 | ZHENG,S | ███████ | 8.000 HB | 09/16/13 | 011209 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 3,840.00 | FICA | 14.88 | 238.08 |
| | | | | Medicare | 3.48 | 55.68 |
| | | 240.00 | 3,840.00 | | 18.36 | 293.76 |
| GROSS EARNINGS: | | 240.00 | 3,840.00 | **TOTAL DEDUCT:** | 18.36 | 293.76 |
| NET EARNINGS | | 221.64 | | | | |

DEF 00913

**SEC. APP'X 775**

**STEAK BUFFET, INC.**

11223

| EMPLOYEE | | SOCIAL SECURITY NO. | | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|---|
| ZHE7903   ZHENG,S | | ███████████ | | 8.000 HB | 09/30/13 | 011223 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 4,080.00 | FICA | 14.88 | 252.96 |
| | | | | Medicare | 3.48 | 59.16 |
| | | 240.00 | 4,080.00 | | 18.36 | 312.12 |
| GROSS EARNINGS: | | 221.64 | | **TOTAL DEDUCT:** | | |
| NET EARNINGS | | | | | | |

DEF 00928

**SEC. APP'X 776**

**STEAK BUFFET, INC.**                                                                11237

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| ZHE7903   ZHENG,S | | ▓▓▓▓▓▓ | 8.000 HB | 10/14/13 | 011237 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 4,320.00 | FICA | 14.88 | 267.84 |
| | | | | Medicare | 3.48 | 62.64 |
| | | 240.00 | 4,320.00 | | 18.36 | 330.48 |
| GROSS EARNINGS: | | 240.00 | | TOTAL DEDUCT: | | |
| NET EARNINGS | | 221.64 | | | | |

DEF 00943

**SEC. APP'X 777**

| Name: 姓名: | Qing Wen·Chen | S.S.#: 工 卡: | | | DOB: 生 日: | | |
|---|---|---|---|---|---|---|---|

| Address: 住址: | | | | | | | |
|---|---|---|---|---|---|---|---|

| Week Ending 工资日期 | Total Hours 总 小时 | | Rate 时薪 | | PE R WK. 每星期 | Total Gross Pay 总收入 | | | Signature of Employee 工 人 签 名 |
|---|---|---|---|---|---|---|---|---|---|
| | Regular 正常 | Overtime 超时 | TOTAL PAY CASH | Overtime 超时 | | Regular 正常 | Overtime 超时 | Tips 小费 | |
| 6/25/12 | 52 | | 167.09 | | 2 | | | | Qing wenChen |
| 7/09/12 | 52 | | 167.09 | | 2 | | | | Qing wenChen |
| 7/23/12 | 52 | | 167.09 | | 2 | | | | Qing wenchen |
| 8/06/12 | 52 | | 167.09 | | 2 | | | | Qing wenchen |
| 8/20/12 | 52 | | 987.09 | | 2 | | | | Qing wenchen |
| 9/03/12 | 52 | | 987.09 | | 2 | | | | Qing wenchen |
| 9/17/12 | 52 | | 987.09 | | 2 | | | | Qing wenChen |
| 10/01/12 | 52 | | 987.09 | | 2 | | | | Qing wenChen |
| 10/15/12 | 52 | | 977.66 | | 2 | | | | Qing wen Chen |
| 10/29/12 | 52 | | 1001.24 | | 2 | | | | Qing wen Chen |
| 11/12/12 | 52 | | 1001.24 | | 2 | | | | Qing wenchen |
| 11/26/12 | 52 | | 1001.24 | | 2 | | | | Qing wenchen |

| Quarter Ending : | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|

DOL01603

**■ STEAK BUFFET, INC.**

10717

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| CHE2601     CHEN,Q | | ▮▮▮▮▮▮ | 4.350 HB | 06/25/12 | 010717 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 52.00 | 226.20 | 1,131.00 | FICA | 9.50 | 47.50 |
| Tips Reported | .00 | 820.00 | 4,100.00 | Medicare | 15.17 | 75.85 |
| | | | | FICA Tips | 34.44 | 172.20 |
| | | | | Tips Reported | 820.00 | 4,100.00 |
| GROSS EARNINGS: | | 1,046.20 | 5,231.00 | TOTAL DEDUCT: | 879.11 | 4,395.55 |
| NET EARNINGS: | | 167.09 | | | | |

PRODUCT DLB333     USE WITH 91500 ENVELOPE          Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01126

**SEC. APP'X 779**

**■ STEAK BUFFET, INC.**

10731

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| CHE2601    CHEN,Q | | ███████████ | 4.350 HB | 07/09/12 | 010731 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 52.00 | 226.20 | 1,357.20 | FICA | 9.50 | 57.00 |
| Tips Reported | .00 | 820.00 | 4,920.00 | Medicare | 15.17 | 91.02 |
| | | | | FICA Tips | 34.44 | 206.64 |
| | | | | Tips Reported | 820.00 | 4,920.00 |
| GROSS EARNINGS: | | 1,046.20 | 6,277.20 | TOTAL DEDUCT: | 879.11 | 5,274.66 |
| NET EARNINGS: | | 167.09 | | | | |

PRODUCT DLB333      USE WITH 91500 ENVELOPE      Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01141

**SEC. APP'X 780**

**STEAK BUFFET, INC.**                                                     10745

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| CHE2601    CHEN,Q | | ▇▇▇▇▇▇ | 4.350 HB | 07/23/12 | 010745 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 52.00 | 226.20 | 1,583.40 | FICA | 9.50 | 66.50 |
| Tips Reported | .00 | 820.00 | 5,740.00 | Medicare | 15.17 | 106.19 |
| | | | | FICA Tips | 34.44 | 241.08 |
| | | | | Tips Reported | 820.00 | 5,740.00 |
| GROSS EARNINGS: | | 1,046.20 | 7,323.40 | TOTAL DEDUCT: | 879.11 | 6,153.77 |
| NET EARNINGS: | | 167.09 | | | | |

PRODUCT DLB333    USE WITH 91500 ENVELOPE    Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01156

**SEC. APP'X 781**

**STEAK BUFFET, INC.**                                                          10760

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| CHE2601   CHEN,Q | | ▮▮▮▮▮▮▮ | 4.350 HB | 08/06/12 | 010760 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 52.00 | 226.20 | 1,809.60 | FICA | 9.50 | 76.00 |
| Tips Reported | .00 | 820.00 | 6,560.00 | Medicare | 15.17 | 121.36 |
| | | | | FICA Tips | 34.44 | 275.52 |
| | | | | Tips Reported | 820.00 | 6,560.00 |
| GROSS EARNINGS: | | 1,046.20 | 8,369.60 | TOTAL DEDUCT: | 879.11 | 7,032.88 |
| NET EARNINGS: | | 167.09 | | | | |

PRODUCT DLB333        USE WITH 91500 ENVELOPE          Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01172

**SEC. APP'X 782**

**STEAK BUFFET, INC.**

10774

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| CHE2601   CHEN,Q | | ███████ | 4.350 HB | 08/20/12 | 010774 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 52.00 | 226.20 | 2,035.80 | FICA | 9.50 | 85.50 |
| Tips Reported | .00 | .00 | 6,560.00 | Medicare | 15.17 | 136.53 |
| Tips Earned | .00 | 820.00 | 820.00 | FICA Tips | 34.44 | 309.96 |
| | | | | Tips Reported | .00 | 6,560.00 |
| GROSS EARNINGS: | | 1,046.20 | 9,415.80 | TOTAL DEDUCT: | 59.11 | 7,091.99 |
| NET EARNINGS: | | 987.09 | | | | |

PRODUCT DLB333     USE WITH 91500 ENVELOPE          Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01187

**SEC. APP'X 783**

**STEAK BUFFET, INC.**                                                      10789

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| CHE2601   CHEN,Q | | ▊ | 4.350 HB | 09/03/12 | 010788 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 52.00 | 226.20 | 2,262.00 | FICA | 9.50 | 95.00 |
| Tips Reported | .00 | .00 | 6,560.00 | Medicare | 15.17 | 151.70 |
| Tips Earned | .00 | 820.00 | 1,640.00 | FICA Tips | 34.44 | 344.40 |
| | | | | Tips Reported | .00 | 6,560.00 |
| GROSS EARNINGS: | | 1,046.20 | 10,462.00 | TOTAL DEDUCT: | 59.11 | 7,151.10 |
| NET EARNINGS: | | 987.09 | | | | |

PRODUCT DLB333     USE WITH 91500 ENVELOPE     Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01202

**SEC. APP'X 784**

**STEAK BUFFET, INC.**

10803

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| CHE2601    CHEN,Q | | ▆▆▆▆▆ | 4.350 HB | 09/17/12 | 010803 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 52.00 | 226.20 | 2,488.20 | FICA | 9.50 | 104.50 |
| Tips Reported | .00 | .00 | 6,560.00 | Medicare | 15.17 | 166.87 |
| Tips Earned | .00 | 820.00 | 2,460.00 | FICA Tips | 34.44 | 378.84 |
| | | | | Tips Reported | .00 | 6,560.00 |
| GROSS EARNINGS: | | 1,046.20 | 11,508.20 | TOTAL DEDUCT: | 59.11 | 7,210.21 |
| NET EARNINGS: | | 987.09 | | | | |

PRODUCT DLB333     USE WITH 91500 ENVELOPE     Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01217

**SEC. APP'X 785**

**STEAK BUFFET, INC.**

10817

| . EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| CHE2601    CHEN,Q | | ▇▇▇▇▇▇▇ | 4.350 HB | 10/01/12 | 010817 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 52.00 | 226.20 | 2,714.40 | FICA | 9.50 | 114.00 |
| Tips Reported | .00 | .00 | 6,560.00 | Medicare | 15.17 | 182.04 |
| Tips Earned | .00 | 820.00 | 3,280.00 | FICA Tips | 34.44 | 413.28 |
| | | | | Tips Reported | .00 | 6,560.00 |
| GROSS EARNINGS: | | 1,046.20 | 12,554.40 | TOTAL DEDUCT: | 59.11 | 7,269.32 |
| NET EARNINGS: | | 987.09 | | | | |

PRODUCT DLB333     USE WITH 91500 ENVELOPE     Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01232

**SEC. APP'X 786**

**STEAK BUFFET, INC.**

10831

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| CHE2601   CHEN,Q | | ███████ | 4.350 HB | 10/15/12 | 010831 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 52.00 | 226.20 | 2,940.60 | FICA | 9.50 | 123.50 |
| Tips Reported | .00 | .00 | 6,560.00 | Medicare | 15.02 | 197.06 |
| Tips Earned | .00 | 810.00 | 4,090.00 | FICA Tips | 34.02 | 447.30 |
| | | | | Tips Reported | .00 | 6,560.00 |
| GROSS EARNINGS: | | 1,036.20 | 13,590.60 | TOTAL DEDUCT: | 58.54 | 7,327.86 |
| NET EARNINGS: | | 977.66 | | | | |

PRODUCT DLB333   USE WITH 91500 ENVELOPE   Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01247

**SEC. APP'X 787**

**STEAK BUFFET, INC.**

10848

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| CHE2601    CHEN,Q | | ████████ | 4.350 HB | 10/29/12 | 010848 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 52.00 | 226.20 | 3,166.80 | FICA | 9.50 | 133.00 |
| Tips Reported | .00 | .00 | 6,560.00 | Medicare | 15.39 | 212.45 |
| Tips Earned | .00 | 835.00 | 4,925.00 | FICA Tips | 35.07 | 482.37 |
|  |  |  |  | Tips Reported | .00 | 6,560.00 |
| GROSS EARNINGS: | | 1,061.20 | 14,651.80 | TOTAL DEDUCT: | 59.96 | 7,387.82 |
| NET EARNINGS: | | 1,001.24 | | | | |

PRODUCT DLB333      USE WITH 91500 ENVELOPE      Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01264

**SEC. APP'X 788**

**STEAK BUFFET, INC.**                                                                                      10865

| . EMPLOYEE | | SOCIAL SECURITY NO. | | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|---|
| CHE2601     CHEN, Q | | ████████ | | 4.350 HB | 11/12/12 | 010865 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 52.00 | 226.20 | 3,393.00 | FICA | 9.50 | 142.50 |
| Tips Reported | .00 | .00 | 6,560.00 | Medicare | 15.39 | 227.84 |
| Tips Earned | .00 | 835.00 | 5,760.00 | FICA Tips | 35.07 | 517.44 |
| | | | | Tips Reported | .00 | 6,560.00 |
| GROSS EARNINGS: | | 1,061.20 | 15,713.00 | TOTAL DEDUCT: | 59.96 | 7,447.78 |
| NET EARNINGS: | | 1,001.24 | | | | |

PRODUCT DLB333     USE WITH 91500 ENVELOPE          Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01282

# ◼ STEAK BUFFET, INC.

10882

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| CHE2601    CHEN,Q | | ▮▮▮▮▮▮▮ | 4.350 HB | 11/26/12 | 010882 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 52.00 | 226.20 | 3,619.20 | FICA | 9.50 | 152.00 |
| Tips Reported | .00 | .00 | 6,560.00 | Medicare | 15.39 | 243.23 |
| Tips Earned | .00 | 835.00 | 6,595.00 | FICA Tips | 35.07 | 552.51 |
| | | | | Tips Reported | .00 | 6,560.00 |
| GROSS EARNINGS: | | 1,061.20 | 16,774.20 | TOTAL DEDUCT: | 59.96 | 7,507.74 |
| NET EARNINGS: | | 1,001.24 | | | | |

PRODUCT DLB333     USE WITH 91500 ENVELOPE          Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01300

**SEC. APP'X 790**

| Name: *Di Wu*<br>姓 名: | | S. S.#: ████████ | | DOB:<br>生 日: | | | | |
|---|---|---|---|---|---|---|---|---|

| Address:<br>住 址: | | | | | | | | |
|---|---|---|---|---|---|---|---|---|

| Week Ending<br>工资日期 | Total Hours<br>总 小时 | | Rate<br>时薪 | | PE<br>R<br>WK.<br>每星<br>期 | Total Gross Pay<br>总收入 | | | Signature of<br>Employee<br>工人签名 |
|---|---|---|---|---|---|---|---|---|---|
| | Regular<br>正常 | Overtime<br>超时 | *TOTAL PAY CASH* | Overtime<br>超时 | | Regular<br>正常 | Overtime<br>超时 | Tips<br>小费 | |
| 4/01/13 | | | 469.83 | | 2 | | | | *Di Wu* |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Quarter Ending : | | | | | | | | | |

DOL01604

**STEAK BUFFET, INC.**                                                                          11027

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| WU 5677      WU,D | | ▮▮▮▮▮▮▮ | 4.350 HB | 04/01/13 | 011027 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 25.00 | 108.75 | 435.00 | FICA | 6.74 | 26.96 |
| Tips Earned | .00 | 400.00 | 1,600.00 | Medicare | 7.38 | 29.52 |
| | | | | FICA Tips | 24.80 | 99.20 |
| **GROSS EARNINGS:** | | 508.75 | 2,035.00 | **TOTAL DEDUCT:** | 38.92 | 155.68 |
| **NET EARNINGS** | | 469.83 | | | | |

DEF 01454

**SEC. APP'X 792**

| Name: 姓名: | Xiu Ying Zhu | S.S.#: 工 卡: | | DOB: 生 日: | | | |

| Address: 住址: | | | | | | | |

| Week Ending 工资日期 | Total Hours 总小时 | | Rate 时薪 | | PE R WK. 每星期 | Total Gross Pay 总收入 | | | Signature of Employee 工人签名 |
|---|---|---|---|---|---|---|---|---|---|
| | Regular 正常 | Overtime 超时 | TOTAL PAY CASH | Overtime 超时 | | Regular 正常 | Overtime 超时 | Tips 小费 | |
| 12/10/12 | 30 | | 226.44 | | 2 | | | | Xiu Ying Zhu |
| 01/07/13 | 30 | | 221.64 | | 2 | | | | Xiu Ying Zhu |
| 01/21/13 | 30 | | 221.64 | | 2 | | | | Xiu Ying Zhu |
| 02/04/13 | 30 | | 221.64 | | 2 | | | | Xiu Ying Zhu |
| 02/18/13 | 30 | | 221.64 | | 2 | | | | Xiu Ying Zhu |
| 03/04/13 | 30 | | 221.64 | | 2 | | | | Xiu Ying Zhu |
| 3/18/13 | 30 | | 221.64 | | 2 | | | | Xiu Ying Zhu |
| 04/01/13 | 30 | | 221.64 | | 2 | | | | Xiu Ying Zhu |
| 4/15/13 | 30 | | 221.64 | | 2 | | | | Xiu Ying Zhu |
| 4/29/13 | 30 | | 221.64 | | 2 | | | | Xiu Ying Zhu |
| 5/13/13 | 30 | | 221.64 | | | | | | Xiu Ying Zhu |
| 5/27/13 | 30 | | 221.64 | | | | | | Xiu Ying Zhu |
| 6/10/13 | 30 | | 221.64 | | | | | | Xiu Ying Zhu |
| Quarter Ending : | | | | | | | | | |

SEC. APP'X 793

| Name: Xiu Ying Zhu 姓 名: | S. S.#: 工 卡: | | DOB: 生 日: |
| Address: 住 址: | | | |

| Week Ending 工资日期 | Total Hours 总 小时 | | Rate 时薪 | | PER WK. 每星期 | Total Gross Pay 总收入 | | | Signature of Employee 工人签名 |
|---|---|---|---|---|---|---|---|---|---|
| | Regular 正常 | Overtime 超时 | TOTAL PAY/CASH | Overtime 超时 | | Regular 正常 | Overtime 超时 | Tips 小费 | |
| 6/24/13 | 30 | | 221.64 | | 2 | | | | Xiu Ying Zhu |
| 7/08/13 | 30 | | 221.64 | | 2 | | | | Xiu Ying Zhu |
| 7/22/13 | 30 | | 221.64 | | 2 | | | | Xiu Ying Zhu |
| 8/05/13 | 30 | | 221.64 | | 2 | | | | Xiu Ying Zhu |
| 8/19/13 | 30 | | 221.64 | | 2 | | | | Xiu Ying Zhu |
| 9/02/13 | 30 | | 221.64 | | 2 | | | | Xiu Ying Zhu |
| 9/16/13 | 30 | | 221.64 | | 2 | | | | Xiu Ying Zhu |
| 9/30/13 | 30 | | 221.64 | | 2 | | | | Xiu Ying Zhu |
| 10/14/13 | 30 | | 221.64 | | 2 | | | | Xiu Ying Zhu |
| 10/28/13 | 30 | | 221.64 | | 2 | | | | Xiu Ying Zhu |
| 11/11/13 | 30 | | 221.64 | | 2 | | | | Xiu Ying Zhu |
| 11/25/13 | 30 | | 221.64 | | 2 | | | | Xiu Ying Zhu |
| 12/09/13 | 30 | | 221.64 | | 2 | | | | Xiu Ying Zhu |
| Quarter Ending : | | | | | | | | | |

DOL01606

| Name: Xiu Ying Zhu 姓 名: | | S. S .#: ▮▮▮▮▮▮ 工 卡: | | | DOB: 生 日: | | | |
|---|---|---|---|---|---|---|---|---|
| **Address:** 住 址: | | | | | | | | |

| Week Ending 工资日期 | Total Hours 总 小时 | | Rate 时薪 | | PER WK. 每星期 | Total Gross Pay 总 收入 | | | Signature of Employee 工人签名 |
|---|---|---|---|---|---|---|---|---|---|
| | Regular 正常 | Overtime 超时 | TOTAL PAY CASH | Overtime 超时 | | Regular 正常 | Overtime 超时 | Tips 小费 | |
| 01/20/14 | | | 221.64 | | 2 | | | | Xiu Ying Zhu |
| 2/03/14 | | | 1476 | | 2 | | | | Xiu Ying Zhu |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Quarter Ending : | | | | | | | | | |

**SEC. APP'X 795**

**STEAK BUFFET, INC.**                                                         10913

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| ZHU2313 | ZHU,X | ███████ | 8.000 HB | 12/10/12 | 010913 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 240.00 | FICA | 10.08 | 10.08 |
| | | | | Medicare | 3.48 | 3.48 |
| GROSS EARNINGS: | | 240.00 | 240.00 | TOTAL DEDUCT: | 13.56 | 13.56 |
| NET EARNINGS: | | 226.44 | | | | |

PRODUCT DLB333     USE WITH 91500 ENVELOPE     Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01331

**SEC. APP'X 796**

**STEAK BUFFET, INC.**

10928

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| ZHU2313 | ZHU,X | ███████ | 8.000 HB | 12/24/12 | 010928 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 480.00 | FICA | 10.08 | 20.16 |
| | | | | Medicare | 3.48 | 6.96 |
| GROSS EARNINGS: | | 240.00 | 480.00 | TOTAL DEDUCT: | 13.56 | 27.12 |
| NET EARNINGS: | | 226.44 | | | | |

PRODUCT DLB333    USE WITH 91500 ENVELOPE    Deluxe For Business 1-800-225-6380 or www.nebs.com

**SEC. APP'X 797**

DEF 01348

**STEAK BUFFET, INC.**

10942

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| ZHU2313   ZHU,X | | ▮▮▮▮▮ | 8.000 HB | 01/07/13 | 010942 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 240.00 | FICA | 14.88 | 14.88 |
| | | | | Medicare | 3.48 | 3.48 |
| GROSS EARNINGS: | | 240.00 | 240.00 | TOTAL DEDUCT: | 18.36 | 18.36 |
| NET EARNINGS: | | 221.64 | | | | |

PRODUCT DLB333    USE WITH 91500 ENVELOPE    Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01363

**SEC. APP'X 798**

**STEAK BUFFET, INC.**

10956

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| ZHU2313 | ZHU,X | ███████ | 8.000 HB | 01/21/13 | 010956 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 480.00 | FICA | 14.88 | 29.76 |
|  |  |  |  | Medicare | 3.48 | 6.96 |
| GROSS EARNINGS: | | 240.00 | 480.00 | TOTAL DEDUCT: | 18.36 | 36.72 |
| NET EARNINGS: | | 221.64 | | | | |

PRODUCT DLB333    USE WITH 91500 ENVELOPE        Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01378

**SEC. APP'X 799**

**■ STEAK BUFFET, INC.**

10970

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| ZHU2313 | ZHU,X | ███████ | 8.000 HB | 02/04/13 | 010970 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 720.00 | FICA | 14.88 | 44.64 |
| | | | | Medicare | 3.48 | 10.44 |
| GROSS EARNINGS: | | 240.00 | 720.00 | TOTAL DEDUCT: | 18.36 | 55.08 |
| NET EARNINGS: | | 221.64 | | | | |

PRODUCT DLB333    USE WITH 91500 ENVELOPE         Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01393

**SEC. APP'X 800**

**STEAK BUFFET, INC.**

10985

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| ZHU2313    ZHU,X | | ▮▮▮▮▮▮▮ | 8.000 HB | 02/18/13 | 010985 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 960.00 | FICA | 14.88 | 59.52 |
| | | | | Medicare | 3.48 | 13.92 |
| GROSS EARNINGS: | | 240.00 | 960.00 | TOTAL DEDUCT: | 18.36 | 73.44 |
| NET EARNINGS: | | 221.64 | | | | |

PRODUCT DLB333    USE WITH 91500 ENVELOPE    Deluxe For Business 1-800-225-6380 or www.nebs.com

DEF 01409

**SEC. APP'X 801**

DEF 01425

## ■ STEAK BUFFET, INC.

11000

| EMPLOYEE | | SOCIAL SECURITY NO. | | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|---|
| ZHU2313    ZHU,X | | ███████ | | 8.000 HB | 03/04/13 | 011000 |
| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 1,200.00 | FICA | 14.88 | 74.40 |
| | | | | Medicare | 3.48 | 17.40 |
| GROSS EARNINGS: | | 240.00 | 1,200.00 | TOTAL DEDUCT: | 18.36 | 91.80 |
| NET EARNINGS: | | 221.64 | | | | |

PRODUCT DLB333     USE WITH 91500 ENVELOPE          Deluxe For Business 1-800-225-6380 or www.nebs.com

**SEC. APP'X 802**

**STEAK BUFFET, INC.**

11015

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| ZHU2313 | ZHU,X | ███████ | 8.000 HB | 03/18/13 | 011015 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 1,440.00 | FICA | 14.88 | 89.28 |
| | | | | Medicare | 3.48 | 20.88 |
| | | 240.00 | 1,440.00 | | 18.36 | 110.16 |
| GROSS EARNINGS: NET EARNINGS | | 221.64 | | TOTAL DEDUCT: | | |

**SEC. APP'X 803**

DEF 01441

**STEAK BUFFET, INC.**

11030

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| ZHU2313    ZHU,X | | ███████ | 8.000 HB | 04/01/13 | 011030 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 1,680.00 | FICA | 14.88 | 104.16 |
| | | | | Medicare | 3.48 | 24.36 |
| | | 240.00 | 1,680.00 | | 18.36 | 128.52 |
| GROSS EARNINGS: | | 221.64 | | **TOTAL DEDUCT:** | | |
| NET EARNINGS | | | | | | |

DEF 01457

**SEC. APP'X 804**

**STEAK BUFFET, INC.**                                                        11045

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| ZHU2313    ZHU, X | | ▮▮▮▮▮ | 8.000 HB | 04/15/13 | 011045 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 1,920.00 | FICA | 14.88 | 119.04 |
| | | | | Medicare | 3.48 | 27.84 |
| | | 240.00 | 1,920.00 | | 18.36 | 146.88 |
| GROSS EARNINGS: | | | | TOTAL DEDUCT: | | |
| NET EARNINGS | | 221.64 | | | | |

DEF 01473

**SEC. APP'X 805**

**STEAK BUFFET, INC.**                                                    11060

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| ZHU2313 | ZHU,X | ████████ | 8.000 HB | 04/29/13 | 011060 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 2,160.00 | FICA | 14.88 | 133.92 |
| | | | | Medicare | 3.48 | 31.32 |
| | | 240.00 | 2,160.00 | | 18.36 | 165.24 |
| GROSS EARNINGS: | | 240.00 | 2,160.00 | TOTAL DEDUCT: | 18.36 | 165.24 |
| NET EARNINGS | | 221.64 | | | | |

DEF 01489

**STEAK BUFFET, INC.**

11075

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| ZHU2313   ZHU,X | | ████████ | 8.000 HB | 05/13/13 | 011075 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 2,400.00 | FICA | 14.88 | 148.80 |
| | | | | Medicare | 3.48 | 34.80 |
| | | 240.00 | 2,400.00 | | 18.36 | 183.60 |
| GROSS EARNINGS: NET EARNINGS | | 221.64 | | TOTAL DEDUCT: | | |

DEF 01505

**SEC. APP'X 807**

**STEAK BUFFET, INC.**

11090

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| ZHU2313   ZHU,X | | ▉▉▉▉▉ | 8.000 HB | 05/27/13 | 011090 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 2,640.00 | FICA | 14.88 | 163.68 |
| | | | | Medicare | 3.48 | 38.28 |
| | | 240.00 | 2,640.00 | | 18.36 | 201.96 |
| GROSS EARNINGS: | | 221.64 | | TOTAL DEDUCT: | | |
| NET EARNINGS | | | | | | |

DEF 01521

**SEC. APP'X 808**

**STEAK BUFFET, INC.**                                                                        11106

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| ZHU2313     ZHU,X | | | 8.000 HB | 06/10/13 | 011106 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 2,880.00 | FICA | 14.88 | 178.56 |
| | | | | Medicare | 3.48 | 41.76 |
| | | 240.00 | 2,880.00 | | 18.36 | 220.32 |
| GROSS EARNINGS: | | 240.00 | | | | |
| NET EARNINGS | | 221.64 | | TOTAL DEDUCT: | | |

DEF 01538

**SEC. APP'X 809**

**STEAK BUFFET, INC.**                                                          11122

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| ZHU2313   ZHU,X | | ███████ | 8.000 HB | 06/24/13 | 011122 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 3,120.00 | FICA | 14.88 | 193.44 |
| | | | | Medicare | 3.48 | 45.24 |
| | | 240.00 | 3,120.00 | | 18.36 | 238.68 |
| GROSS EARNINGS: | | 240.00 | 3,120.00 | TOTAL DEDUCT: | 18.36 | 238.68 |
| NET EARNINGS | | 221.64 | | | | |

DEF 01555

**SEC. APP'X 810**

**STEAK BUFFET, INC.**

11138

| EMPLOYEE | | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|---|
| ZHU2313    ZHU, X | | | ▮ | 8.000 HB | 07/08/13 | 011138 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 3,360.00 | FICA | 14.88 | 208.32 |
| | | | | Medicare | 3.48 | 48.72 |
| | | 240.00 | 3,360.00 | | 18.36 | 257.04 |
| GROSS EARNINGS:<br>NET EARNINGS | | 221.64 | | TOTAL DEDUCT: | | |

DEF 01572

**SEC. APP'X 811**

**STEAK BUFFET, INC.**                                                                    11153

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| ZHU2313    ZHU, X | | ███████ | 8.000 HB | 07/22/13 | 011153 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 3,600.00 | FICA | 14.88 | 223.20 |
| | | | | Medicare | 3.48 | 52.20 |
| GROSS EARNINGS: | | 240.00 | 3,600.00 | TOTAL DEDUCT: | 18.36 | 275.40 |
| NET EARNINGS | | 221.64 | | | | |

DEF 01588

**SEC. APP'X 812**

**STEAK BUFFET, INC.**                                                          11168

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| ZHU2313   ZHU, X | | ▮▮▮▮▮ | 8.000  HB | 08/05/13 | 011168 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 3,840.00 | FICA | 14.88 | 238.08 |
| | | | | Medicare | 3.48 | 55.68 |
| | | 240.00 | 3,840.00 | | 18.36 | 293.76 |
| GROSS EARNINGS: | | 240.00 | | | | |
| NET EARNINGS | | 221.64 | | TOTAL DEDUCT: | | |

DEF 01590

**SEC. APP'X 813**

**STEAK BUFFET, INC.**

11196

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| ZHU2313      ZHU,X | | ████████ | 8.000 HB | 09/02/13 | 011196 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 4,320.00 | FICA | 14.88 | 267.84 |
| | | | | Medicare | 3.48 | 62.64 |
| | | 240.00 | 4,320.00 | | 18.36 | 330.48 |
| GROSS EARNINGS: | | 240.00 | 4,320.00 | TOTAL DEDUCT: | 18.36 | 330.48 |
| NET EARNINGS | | 221.64 | | | | |

DEF 00900

**SEC. APP'X 814**

**STEAK BUFFET, INC.**                                                                 11210

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| ZHU2313 | ZHU,X | ███████ | 8.000 HB | 09/16/13 | 011210 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 4,560.00 | FICA | 14.88 | 282.72 |
| | | | | Medicare | 3.48 | 66.12 |
| | | 240.00 | 4,560.00 | | 18.36 | 348.84 |
| GROSS EARNINGS: NET EARNINGS | | 221.64 | | TOTAL DEDUCT: | | |

DEF 00914

**STEAK BUFFET, INC.**                                                                            11224

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| ZHU2313    ZHU,X | | ███████ | 8.000 HB | 09/30/13 | 011224 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 4,800.00 | FICA | 14.88 | 297.60 |
| | | | | Medicare | 3.48 | 69.60 |
| | | 240.00 | 4,800.00 | | 18.36 | 367.20 |
| GROSS EARNINGS: NET EARNINGS | | 221.64 | | TOTAL DEDUCT: | | |

**SEC. APP'X 816**

DEF 00929

**STEAK BUFFET, INC.**

11238

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| ZHU2313   ZHU,X | | ███████ | 8.000 HB | 10/14/13 | 011238 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 5,040.00 | FICA | 14.88 | 312.48 |
| | | | | Medicare | 3.48 | 73.08 |
| | | 240.00 | 5,040.00 | | 18.36 | 385.56 |
| GROSS EARNINGS: | | 240.00 | | | | |
| NET EARNINGS | | 221.64 | | TOTAL DEDUCT: | | |

DEF 00944

**SEC. APP'X 817**

**STEAK BUFFET, INC.**                                                11252

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| ZHU2313 | ZHU,X | ■■■■■■■■ | 8.000 HB | 10/28/13 | 011252 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 5,280.00 | FICA | 14.88 | 327.36 |
| | | | | Medicare | 3.48 | 76.56 |
| | | 240.00 | 5,280.00 | | 18.36 | 403.92 |
| GROSS EARNINGS: NET EARNINGS | | 221.64 | | TOTAL DEDUCT: | | |

**SEC. APP'X 818**

**STEAK BUFFET, INC.**

11266

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| ZHU2313 | ZHU,X | ████████ | 8.000 HB | 11/11/13 | 011266 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 5,520.00 | FICA | 14.88 | 342.24 |
| | | | | Medicare | 3.48 | 80.04 |
| | | 240.00 | 5,520.00 | | 18.36 | 422.28 |
| GROSS EARNINGS: | | 240.00 | 5,520.00 | TOTAL DEDUCT: | | |
| NET EARNINGS | | 221.64 | | | | |

DEF 00974

**SEC. APP'X 819**

**STEAK BUFFET, INC.**

11280

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| ZHU2313    ZHU,X | | ███████████ | 8.000 HB | 11/25/13 | 011280 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 30.00 | 240.00 | 5,760.00 | FICA | 14.88 | 357.12 |
| | | | | Medicare | 3.48 | 83.52 |
| | | 240.00 | 5,760.00 | | 18.36 | 440.64 |
| GROSS EARNINGS: NET EARNINGS | | 221.64 | | TOTAL DEDUCT: | | |

DEF 00989

**SEC. APP'X 820**

**STEAK BUFFET, INC.**                                                      11294

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| ZHU2313   ZHU,X | | ▮▮▮▮▮▮ | 8.000 HB | 12/09/13 | 011294 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 6,000.00 | FICA | 14.88 | 372.00 |
| | | | | Medicare | 3.48 | 87.00 |
| | | 240.00 | 6,000.00 | | 18.36 | 459.00 |
| GROSS EARNINGS: NET EARNINGS | | 221.64 | | TOTAL DEDUCT: | | |

DEF 01004

**SEC. APP'X 821**

**BUFFET MONGOLIAN GRILL, INC.**                                              10012

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| ZHU2313    ZHU,X | | ████████████ | 8.000 HB | 01/20/14 | 010012 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| Regular | 30.00 | 240.00 | 240.00 | FICA | 14.88 | 14.88 |
| | | | | Medicare | 3.48 | 3.48 |
| GROSS EARNINGS: | | 240.00 | 240.00 | TOTAL DEDUCT: | 18.36 | 18.36 |
| NET EARNINGS | | 221.64 | | | | |

DEF 01672

**SEC. APP'X 822**

**BUFFET MONGOLIAN GRILL, INC.**                                                                10039

| EMPLOYEE | | SOCIAL SECURITY NO. | PAY RATE | PERIOD END. | CHECK NO. |
|---|---|---|---|---|---|
| ZHU2313 | ZHU,X | ████████ | 8.000 HB | 02/03/14 | 010039 |

| EARNINGS | HOURS | AMOUNT | YTD | DEDUCTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|
| | | | | | AMOUNT | YTD |
| Regular | 20.00 | 160.00 | 400.00 | FICA | 9.92 | 24.80 |
| | | | | Medicare | 2.32 | 5.80 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | . |
| | | 160.00 | 400.00 | | 12.24 | 30.60 |
| GROSS EARNINGS: | | | | | | |
| NET EARNINGS | | 147.76 | | **TOTAL DEDUCT:** | | |

DEF 01687

**SEC. APP'X 823**